**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: ) | Chapter 11 |
| ) | Case No. 22-10328 (MEW) |
| BUYK CORP.[1] ) | |
| ) | |
| Debtor. ) | |

### GLOBAL NOTES, METHODOLOGY AND SPECIFIC DISCLOSURES REGARDING THE DEBTOR'S SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFIARS

### Introduction

Buyk Corp. (the "**Debtor**"), is filing its Schedules of Assets and Liabilities (each, a "**Schedule**," and, collectively, the "**Schedules**") and Statement of Financial Affairs (the "**SOFA**") and the statements within the SOFA (each a Statement, and collectively, the "**Statements**") in the Bankruptcy Court for the Southern District of New York (the "**Bankruptcy Court**") pursuant to section 521 of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**").

These Global Notes, Methodology, and Specific Disclosures Regarding the Debtor's Schedules of Assets and Liabilities and Statement of Financial Affairs (the "**Global Notes**") pertain to, are incorporated by reference in, and comprise an integral part of the Debtor's Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("**GAAP**"), nor are they intended to be fully reconciled with the financial statements of the Debtor (whether publically filed or otherwise). Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment.

In preparing the Schedules and Statements, the Debtor relied upon information derived from its books and records that was available at the time of such preparation. Although the Debtor has made reasonable efforts to ensure the accuracy and completeness of such financial information, inadvertent errors or omissions, as well as the discovery of conflicting, revised, or subsequent information, may cause a material change to the Schedules and Statements.

The Debtor and its officers, employees, agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, omissions, whether negligent or otherwise, in procuring, compiling,

---

[1] The Debtor in this case, along with the last four digits of its federal tax identification number is Buyk Corp. (1477). The principal place of business for the Debtor is 360 West 31st Street, Floor 6, New York, NY 10001.

collecting, interpreting, reporting, communicating or delivering the information contained in the Schedules and Statements. Except as expressly required by the Bankruptcy Code, the Debtor and its officers, employees, agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided in the Schedules and Statements or to notify any third party should the information be updated, modified, revised or re-categorized. The Debtor, on behalf of itself, its officers, employees, agents and advisors disclaim any liability to any third party arising out of or related to the information contained in the Schedules and Statements and reserve all rights with respect thereto.

The Schedules and Statements have been signed by an authorized representative of the Debtor. In reviewing and signing the Schedules and Statements, this representative relied upon the efforts, statements and representations of the Debtor's other personnel and professionals. The representative has not (and could not have) personally verified the accuracy of each such statement and representation, including, for example, statements and representations concerning amounts owed to creditors and their addresses.

<u>**Global Notes and Overview of Methodology**</u>

**1.    <u>Reservation of Rights</u>**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtor reserves all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation, the right to amend the Schedules and Statements with respect to claim ("**Claim**") description, designation, dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status, or classification; subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or object to the extent, validity, enforceability, priority, or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such Claim or amount is not "disputed," "contingent," or "unliquidated." As some Claims were listed in the abundance of caution, the listing of a Claim does not constitute an admission of liability by the Debtor. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtor's chapter 11 case, including, without limitation, issues involving Claims, defenses, equitable subordination, recharacterization, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph. Notwithstanding the foregoing, the Debtor shall not be required to update the Schedules and Statements.

**2.    <u>Description of Cases and "as of" Information Date</u>**. On March 17, 2022 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its property as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

**The asset information provided in the Schedules and Statements, except as otherwise noted, represents the asset data of the Debtor as of March 17, 2022, and the liability information provided herein, except as otherwise noted, represents the liability data of the Debtor as of March 17, 2022**.

**3.    <u>Net Book Value of Assets</u>**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to obtain current market valuations for all of its assets. Accordingly, unless otherwise indicated, the Debtor's Schedules and Statements reflect net book values as of March 17, 2022 in the Debtor's books and records. Additionally, because the book values of certain assets may materially differ from their fair market values, they may be listed as undetermined amounts as of the Petition Date. Furthermore, as applicable, assets that have fully depreciated or were expensed for accounting purposes may not appear in the Schedules and Statements if they have no net book value.

**4.    <u>Recharacterization</u>**. Notwithstanding the Debtor's reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases and other items reported in the Schedules and Statements, the Debtor may, nevertheless, have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtor's business. Accordingly, the Debtor reserves all of its rights to recharacterize, reclassify, recategorize, redesignate, add or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information b e c o m e s available, including, without limitation, whether contracts or leases listed herein were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

**5.    <u>Real Property and Personal Property–Leased</u>**. In the ordinary course of its business, the Debtor leased real property and various articles of personal property, including, fixtures, and equipment, from certain third-party lessors. The Debtor has made reasonable efforts to list all such leases in the Schedules and Statements. The Debtor has made reasonable efforts to include lease obligations on Schedule D (secured debt) to the extent applicable and to the extent the lessor filed a UCC-1. However, nothing in the Schedules or Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether to assume and assign or reject such lease or whether it is a true lease or a financing arrangement).

**6.    <u>Excluded Assets and Liabilities</u>**. The Debtor has sought to allocate liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and post-petition periods may change.

The liabilities listed on the Schedules do not reflect any analysis of Claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtor reserves all of its rights to dispute or challenge the validity of any asserted Claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's Claim.

The Debtor has excluded certain categories of assets, tax accruals, and liabilities from the Schedules and Statements, including, without limitation, goodwill. In addition, certain immaterial assets and liabilities may have been excluded.

The Bankruptcy Court has authorized the Debtor to pay, in its discretion, certain outstanding Claims on a post-petition basis. The Debtor reserves the right to update the Schedules and Statements to reflect payments made pursuant to the Bankruptcy Court's orders.

**7.    Insiders**. Entities listed as "insiders" have been included for informational purposes and their inclusion shall not constitute an admission that those entities are insiders for purposes of section 101(31) of the Bankruptcy Code.

**8.    Intellectual Property Rights**. The exclusion of any intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction. The inclusion of certain intellectual property rights does not mean that such rights are undisputed.

**9.    Executory Contracts and Unexpired Leases**. Other than real property leases reported in Schedule A/B 55, the Debtor has not necessarily set forth executory contracts and unexpired leases as assets in the Schedules and Statements, even though these contracts and leases may have some value to the Debtor's estate. The Debtor's executory contracts and unexpired leases have been set forth in Schedule G.

**10. Materialman's/Mechanic's Liens**. The assets listed in the Schedules and Statements are presented without consideration of any materialman's or mechanic's liens.

**11. Classifications**. Listing a Claim or contract on (a) Schedule D as "secured," (b) Schedule E/F part 1 as "priority," (c) Schedule E/F part 2 as "unsecured," or (d) Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the Claimant, or a waiver of the Debtor's rights to recharacterize or reclassify such Claims or contracts or leases or to setoff of such Claims.

**12. Claims Description**. Schedules D and E/F permit the Debtor to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on the Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection. Moreover, listing a Claim does not constitute an admission of liability by the Debtor.

**13. Causes of Action**. Despite its reasonable efforts to identify all known assets, the Debtor may not have listed all of its causes of action or potential causes of action against third-parties as assets in the Schedules and Statements, including, without limitation, causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers. The Debtor reserves all of its rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross-Claim, counter-Claim, or recoupment and any Claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition

Date, in contract or in tort, in law, or in equity, or pursuant to any other theory of law (collectively, "**Causes of Action**") it may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any Claims or Causes of Action or in any way prejudice or impair the assertion of such Claims or Causes of Action.

**14. <u>Summary of Significant Reporting Policies</u>**. The following is a summary of significant reporting policies:

> a.    Undetermined Amounts. The description of an amount as "unknown," "TBD" or "undetermined" is not intended to reflect upon the materiality of such amount.
>
> b.    Totals. All totals that are included in the Schedules and Statements represent totals of all known amounts. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.
>
> c.    Liens. Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property and equipment.

**15. <u>Estimates and Assumptions</u>**. Because of the timing of the filing, the Debtor was required to make certain estimates and assumptions that affected the reported amounts of these assets and liabilities. Actual amounts could differ from those estimates, perhaps materially.

**16. <u>Currency</u>**. All amounts are reflected in U.S. dollars.

**17. <u>Setoffs</u>**. The Debtor incurs certain offsets and other similar rights during the ordinary course of business. Offsets in the ordinary course can result from various items, including, without limitation, pricing discrepancies, returns, refunds, warranties, debit memos, credits, and other disputes between the Debtor and its suppliers and/or customers. These offsets and other similar rights are consistent with the ordinary course of business in the Debtor's industry and are not tracked separately. Therefore, although such offsets and other similar rights may have been accounted for when certain amounts were included in the Schedules, offsets are not independently accounted for, and as such, are or may be excluded from the Debtor's Schedules and Statements.

**18. <u>Global Notes Control</u>**. If the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

<u>**Specific Disclosures with Respect to the Debtor's Schedules**</u>

<u>**Schedule A/B**</u>. All values set forth in Schedule A/B reflect the book value of the Debtor's assets as of March 17, 2022, unless otherwise noted below. Other than real property leases reported on Schedule A/B 55, the Debtor has not included leases and contracts on Schedule A/B. Leases and contracts are listed on Schedule G.

<u>**Schedule A/B 3**</u>. Cash values held in financial accounts are listed on Schedule A/B 3 as of March 17, 2022.

**Schedule A/B 74 & 75**.  The  Debtor's failure to list any contingent and/or unliquidated claim held by the Debtor  shall  not  constitute  a  waiver, release, relinquishment, or forfeiture of such claim.

**Schedule  D**.  The Claims listed on Schedule D arose or were incurred on various dates;  a determination of the date upon which each Claim arose or was incurred would be unduly burdensome and cost prohibitive. All Claims listed on Schedule D, however, appear to have been incurred before the Petition Date.

Nothing herein shall be construed as an admission by the Debtor of the legal rights of the Claimant or a waiver of the Debtor's right to recharacterize or reclassify such Claim or contract.

Moreover, the Debtor has not included on Schedule D parties that may believe their Claims are secured through setoff rights, letters of credit, surety bonds, or inchoate statutory lien rights.

**Schedule  E/F**

The Debtor has used reasonable efforts to report all Claims against the Debtor on Schedule E/F, based upon the Debtor's books and records as of the Petition Date.

Determining the date upon which each Claim on Schedule E/F part 2 was incurred or arose would be unduly burdensome and cost prohibitive and, therefore, the Debtor did not list a date for each Claim listed on Schedule E/F part 2. Furthermore, claims listed on Schedule E/F part 2 may have been aggregated by unique creditor name and remit to address and may include several dates of incurrence for the aggregate balance listed.

Schedule E/F part 2 reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts, however, may be paid in connection with the assumption, or assumption and assignment, of executory contracts or unexpired leases. Additionally, Schedule E/F part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Schedule E/F part 2 does not indicate if the claim is subject to set off due to the fact that many of the unsecured non-priority creditors listed in Schedule E/F part 2 are counterparties to contracts with the Debtor which may yield offset rights.  It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtor to determine which creditors listed in Schedule E/F part 2 have offset rights.

**Schedule G**.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtor's reasonable efforts. Listing or omitting a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is or is not an executory contract or unexpired lease was in effect on the Petition Date or is valid or enforceable.  Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth separately on Schedule G.  Certain confidentiality and non-disclosure agreements may not be listed on Schedule G.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, purchase orders, amendments, restatements, waivers, letters and other documents that

may not be listed on Schedule G or that may be listed as a single entry. In some cases, the same supplier or provider appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the Debtor and such supplier or provider.  The Debtor expressly reserves its right to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been  modified, amended or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda and other documents, instruments, and agreements that may not be listed therein despite the Debtor's use of reasonable efforts to identify such documents. Further, unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.

In addition, the Debtor may have entered into various other types of agreements in the ordinary course of its business, such as subordination, nondisturbance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, title agreements and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute.  Executory agreements that are oral in nature have not been included on the Schedule G.

## Specific Disclosures with Respect to the Debtor's Statements

**Statement 5.**  The Debtor occasionally returns damaged, unsatisfactory or out of specification goods to vendors in the ordinary course of business. Other than ordinary course items, the Debtor is not aware of any property that has been returned to other parties.

**Statement 7**.  Any information contained in Statement 7 shall not be a binding representation of the Debtor's liabilities with respect to any of the suits and proceedings identified therein. The Debtor reserves all rights and defenses with respect to any and all listed items.

**Statement 10**.  The Debtor occasionally incurs losses for a variety of reasons, including theft and property damage. The Debtor, however, may not have records of all such losses if such losses do not have a material impact on the Debtor's business or are not reported for insurance purposes.

**Statement 11**.  Out of an abundance of caution, the Debtor has included payments to all professionals who have rendered any advice related the Debtor's bankruptcy proceedings in Statement 11. However, it is possible that the disclosed fees also relate to other, non-bankruptcy related services and may include services rendered to other parties.

**Statement 30**.  Unless otherwise indicated in the Debtor's specific response to Statement 30, the Debtor has included a comprehensive response to Statement 30 in Statement 4.

**Fill in this information to identify the case:**

Debtor name ___Buyk Corp._____

United States Bankruptcy Court for the: ___Southern_____ District of ___New York___
(State)

Case number (If known): ___22-10328_____

☐ Check if this is an amended filing

Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property          12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**                                                                $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. See attachment | | ___ ___ ___ ___ | $ 1,049,872.14 |
| 3.2. | | | $ |

4. **Other cash equivalents** *(Identify all)*

| 4.1. None | $ |
| --- | --- |
| 4.2. | $ |

5. **Total of Part 1**                                                              $ 1,049,672.14

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

7. **Deposits, including security deposits and utility deposits**

   Description, including name of holder of deposit

| 7.1. See attachment | $ 4,124,914.00 |
| --- | --- |
| 7.2. | $ |

Debtor    Buyk Corp.
          Name                                                    Case number *(if known)* 22-10328

8. **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

   Description, including name of holder of prepayment

   8.1. See attachment _____ $ 1,706,965.41

   8.2. _____ $ _____

9. **Total of Part 2.**

   Add lines 7 through 8. Copy the total to line 81.                        $ 5,831,879.41

## Part 3:    Accounts receivable

10. **Does the debtor have any accounts receivable?**

    ☒ No. Go to Part 4.

    ☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

11. **Accounts receivable**

    11a. 90 days old or less: _____ – _____ = ......➔    $ _____
                               face amount          doubtful or uncollectible accounts

    11b. Over 90 days old: _____ – _____ = ......➔    $ _____
                            face amount          doubtful or uncollectible accounts

12. **Total of Part 3**

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.        $ _____

## Part 4:    Investments

13. **Does the debtor own any investments?**

    ☐ No. Go to Part 5.

    ☒ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

    Name of fund or stock:

    14.1. _____ _____ $ _____

    14.2. _____ _____ $ _____

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

    Name of entity:                              % of ownership:

    15.1. Buyk GmbH i.G. _____    100     %    Capital Contributed    $ 28,905.00

    15.2. _____    _____  %    _____    $ _____

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

    Describe:

    16.1. _____ _____ $ _____

    16.2. _____ _____ $ _____

17. **Total of Part 4**

    Add lines 14 through 16. Copy the total to line 83.                        $ 28,905.00

Official Form 206A/B    **Schedule A/B: Assets — Real and Personal Property**    page 2

Debtor __Buyk Corp.__  Case number (if known) __22-10328__
     Name

---

## Part 5:   Inventory, excluding agriculture assets

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19. Raw materials** | MM / DD / YYYY | $_____ | _____ | $_____ |
| **20. Work in progress** | MM / DD / YYYY | $_____ | _____ | $_____ |
| **21. Finished goods, including goods held for resale** Various Grocery Products | 03/13/2022 MM / DD / YYYY | $2,729,128.46 | Cost Basis | $ Unknown |
| **22. Other inventory or supplies** See Attachment. | 03/15/2022 MM / DD / YYYY | $1,281,563.51 | Cost Basis | $ Unknown |

**23. Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.
$ Unknown

**24. Is any of the property listed in Part 5 perishable?**

☐ No
☑ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No
☑ Yes. Book value _Unknown_  Valuation method _Unknown_  Current value _Unknown_

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

## Part 6:   Farming and fishing-related assets (other than titled motor vehicles and land)

**27. Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28. Crops—either planted or harvested** | $_____ | _____ | $_____ |
| **29. Farm animals** Examples: Livestock, poultry, farm-raised fish | $_____ | _____ | $_____ |
| **30. Farm machinery and equipment** (Other than titled motor vehicles) | $_____ | _____ | $_____ |
| **31. Farm and fishing supplies, chemicals, and feed** | $_____ | _____ | $_____ |
| **32. Other farming and fishing-related property not already listed in Part 6** | $_____ | _____ | $_____ |

Debtor   Buyk Corp.
_____Name_____                                                      Case number *(if known)* __22-10328__

33. **Total of Part 6.**                                                                    $_____

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____ Valuation method _____ Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
|---------|------------------------------------------------------------|

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** <br> See attachment | $ 2,022,243.80 | Cost Basis | $ Unknown |
| 40. **Office fixtures** <br> _____ | $ _____ | _____ | $ _____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** <br> See attachment | $ 457,800.00 | Cost Basis | $ Unknown |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1 None | $ _____ | _____ | $ _____ |
| 42.2 _____ | $ _____ | _____ | $ _____ |
| 42.3 _____ | $ _____ | _____ | $ _____ |

43. **Total of Part 7.**                                                                    $ Unknown

Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Debtor    Buyk Corp.
          ‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾‾
          Name

Case number *(if known)* 22-10328

---

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| | | | |
|---|---|---|---|
| 47.1 _____ | $_____ | _____ | $_____ |
| 47.2 _____ | $_____ | _____ | $_____ |
| 47.3 _____ | $_____ | _____ | $_____ |
| 47.4 _____ | $_____ | _____ | $_____ |

48. **Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| | | | |
|---|---|---|---|
| 48.1 _____ | $_____ | _____ | $_____ |
| 48.2 _____ | $_____ | _____ | $_____ |

49. **Aircraft and accessories**

| | | | |
|---|---|---|---|
| 49.1 _____ | $_____ | _____ | $_____ |
| 49.2 _____ | $_____ | _____ | $_____ |

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| | | | |
|---|---|---|---|
| See attachment | $ 8,968,990.00 | Cost Basis | $ Unknown |

51. **Total of Part 8.**
    Add lines 47 through 50. Copy the total to line 87.

$ Unknown

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No
☐ Yes

---

Debtor    Buyk Corp.
_____
Name

Case number *(if known)* 22-10328

---

## Part 9:    Real property

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 See attachment | _____ | $_____ | _____ | $_____ |
| 55.2 _____ | _____ | $_____ | _____ | $_____ |
| 55.3 _____ | _____ | $_____ | _____ | $_____ |
| 55.4 _____ | _____ | $_____ | _____ | $_____ |
| 55.5 _____ | _____ | $_____ | _____ | $_____ |
| 55.6 _____ | _____ | $_____ | _____ | $_____ |

56. **Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$ Unknown

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

---

## Part 10:    Intangibles and intellectual property

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60. **Patents, copyrights, trademarks, and trade secrets**<br>Buyk Trademark | $ 0.00 | Cost Basis | $ 0.00 |
| 61. **Internet domain names and websites**<br>www.buyk.com | $ 0.00 | Fair Value | $ 0.00 |
| 62. **Licenses, franchises, and royalties**<br>Software License Agreement | $ 2,000,000.00 | Agreement Value | $ Unknown |
| 63. **Customer lists, mailing lists, or other compilations** | $_____ | | $_____ |
| 64. **Other intangibles, or intellectual property**<br>Custom Software | $ 10,000,000.00 | Cost | $ Unknown |
| 65. **Goodwill** | $_____ | | $_____ |

66. **Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ Unknown

---

Debtor    Buyk Corp.
Name                                                      Case number (if known) 22-10328

---

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)**?**

   ☑ No

   ☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ☑ No

   ☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

## Part 11:  All other assets

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.

   ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   _____    _____ − _____ = ➜   $_____
                               Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   _____    Tax year _____   $_____
   _____    Tax year _____   $_____
   _____    Tax year _____   $_____

73. **Interests in insurance policies or annuities**
   See attachment
   _____                          $ Unknown

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   _____                          $_____

   Nature of claim        _____

   Amount requested       $_____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   _____                          $_____

   Nature of claim        _____

   Amount requested       $_____

76. **Trusts, equitable or future interests in property**

   _____                          $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

   Retainers [info needed from Daria; Drago and Toscano $15k; anizaritaldo 35k Arina Daratova 35k   $_____

   _____                          $_____

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.           $ Unknown

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

---

Debtor    Buyk Corp.
          Name                                                    Case number (if known)  22-10328

| Part 12: | Summary |
|----------|---------|

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 1,049,672.14 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 5,831,879.41 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 28,905.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0 | |
| 88. **Real property.** *Copy line 56, Part 9. .* ................................. ➔ | | $ 0 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 0 | |
| 91. **Total.** Add lines 80 through 90 for each column.............................. 91a. | $ 6,910,456.55 | + 91b. $ 0 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................. $ 6,910,456.55

**Fill in this information to identify the case:**

Debtor name ___Buyk Corp.___

United States Bankruptcy Court for the: ___Southern___ District of ___New York___
                                                                    (State)

Case number (If known): ___22-10328___

☐ Check if this is an amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property    12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

### Part 1:    List Creditors Who Have Secured Claims

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>**Amount of claim**<br>Do not deduct the value of collateral. | Column B<br>**Value of collateral that supports this claim** |
|---|---|---|---|

**2.1**

**Creditor's name**
See attachment

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor, and its relative priority.

**Describe debtor's property that is subject to a lien**

$_____    $_____

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**2.2**

**Creditor's name**

**Creditor's mailing address**

**Creditor's email address, if known**

**Date debt was incurred** _____

**Last 4 digits of account number** ___ ___ ___ ___

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
  ☐ No. Specify each creditor, including this creditor, and its relative priority.

  ☐ Yes. The relative priority of creditors is specified on lines ___

**Describe debtor's property that is subject to a lien**

$_____    $_____

**Describe the lien**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out *Schedule H: Codebtors* (Official Form 206H).

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**    $ 4,767,822.92

Debtor    Buyk Corp. _____    Case number *(if known)* 22-10328
          Name

**Part 2:    List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |
| | Line 2. __ | __ __ __ __ |

**Fill in this information to identify the case:**

| | |
|---|---|
| Debtor | Buyk Corp. |
| United States Bankruptcy Court for the: | Southern District of New York |
| | (State) |
| Case number (if known) | 22-10328 |

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

12/15

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B*)* and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1:    List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☐ No. Go to Part 2.
   ☒ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** | **Priority creditor's name and mailing address**<br>James R. Walker<br><br>45 Easton Heights Ln<br><br>Easton, CT 06612 | **As of the petition filing date, the claim is:** $ 20,048.00<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ 13,650.00 |
| | **Date or dates debt was incurred**<br>Prior to 3/17/22 | **Basis for the claim:**<br>Pre-petition salary | |
| | **Last 4 digits of account number** ___ ___ ___ ___ | **Is the claim subject to offset?**<br>☒ No<br>☐ Yes | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 4 ) | | |

| | | | |
|---|---|---|---|
| **2.2** | **Priority creditor's name and mailing address**<br>Paylocity as an agent<br><br>Dept #2007 PO Box 87844<br><br>Carol Stream, IL 60188 | **As of the petition filing date, the claim is:** $ Unknown<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ |
| | **Date or dates debt was incurred**<br>Prior to 3/17/22 | **Basis for the claim:**<br>Payroll tax 2022 | |
| | **Last 4 digits of account number** ___ ___ ___ ___ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | |

| | | | |
|---|---|---|---|
| **2.3** | **Priority creditor's name and mailing address**<br>Paychex as an agent<br><br>2601 North Lamar Boulevard<br><br>Austin, TX 78705 | **As of the petition filing date, the claim is:** $ Unknown<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed | $ |
| | **Date or dates debt was incurred**<br>Prior to 3/17/22 | **Basis for the claim:**<br>Payroll tax 2021 | |
| | **Last 4 digits of account number** ___ ___ ___ ___ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| | **Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 ) | | |

| Debtor | Buyk Corp. | Case number (if known) 22-10328 |
|---|---|---|
| | Name | |

| **Part 1.** | **Additional Page** |
|---|---|

Copy this page if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional PRIORITY creditors exist, do not fill out or submit this page.

| | Total claim | Priority amount |
|---|---|---|

**2.4** Priority creditor's name and mailing address

Total claim: $ 1,220.00
Priority amount: $ _____

Avalara as an agent

255 S.King St.  Suite 1800

Seattle, WA 98104

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Prior to 3/17/22

**Basis for the claim:**
Sales tax IL state

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.5** Priority creditor's name and mailing address

Total claim: $ 1,344.27
Priority amount: $ _____

Avalara as an agent

255 S.King St.  Suite 1800

Seattle, WA 98104

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
Prior to 3/17/22

**Basis for the claim:**
Sales tax NY state

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.6** Priority creditor's name and mailing address

Total claim: $ Unknown
Priority amount: $ _____

New York State Department of Taxation

and Finance NYS Corporation Tax

PO Box 15180, Albany, NY 12212

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Business corporation income tax

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

---

**2.7** Priority creditor's name and mailing address

Total claim: $ Unknown
Priority amount: $ _____

New York City Department of Finance

66 John Street, 2nd Floor

New York, NY 10038

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
■ Unliquidated
☐ Disputed

**Date or dates debt was incurred**
_____

**Basis for the claim:**
Business Corporation Income Tax

**Last 4 digits of account number** ___ ___ ___ ___

**Is the claim subject to offset?**
☐ No
☐ Yes

**Specify Code subsection of PRIORITY unsecured claim:** 11 U.S.C. § 507(a) ( 8 )

Debtor ___Buyk Corp.___
        Name

Case number (if known) 22-10328

## Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority
unsecured claims, fill out and attach the Additional Page of Part 2.

| | | Amount of claim |

| 3.1 | **Nonpriority creditor's name and mailing address**<br>See attachment | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _____ | $_____ |
| | **Date or dates debt was incurred** _____<br>**Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.2 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _____ | $_____ |
| | **Date or dates debt was incurred** _____<br>**Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.3 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _____ | $_____ |
| | **Date or dates debt was incurred** _____<br>**Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.4 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _____ | $_____ |
| | **Date or dates debt was incurred** _____<br>**Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.5 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _____ | $_____ |
| | **Date or dates debt was incurred** _____<br>**Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |
| 3.6 | **Nonpriority creditor's name and mailing address** | **As of the petition filing date, the claim is:**<br>*Check all that apply.*<br>☐ Contingent<br>☐ Unliquidated<br>☐ Disputed<br><br>**Basis for the claim:** _____ | $_____ |
| | **Date or dates debt was incurred** _____<br>**Last 4 digits of account number** __ __ __ __ | **Is the claim subject to offset?**<br>☐ No<br>☐ Yes | |

Debtor _____Buyk Corp._____     Case number (if known) 22-10328
         Name

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4. **List in alphabetical order any others who must be notified for claims listed in Parts 1 and 2.** Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for unsecured creditors.

   **If no others need to be notified for the debts listed in Parts 1 and 2, do not fill out or submit this page. If additional pages are needed, copy the next page.**

| | Name and mailing address | On which line in Part 1 or Part 2 is the related creditor (if any) listed? | Last 4 digits of account number, if any |
|---|---|---|---|
| 4.1. | N/A | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.2. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.3. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.4. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 41. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.5. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.6. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.7. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.8. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.9. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.10. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |
| 4.11. | | Line _____  ❑ Not listed. Explain _____ | __ __ __ __ |

| Fill in this information to identify the case: |
|---|
| Debtor name **Buyk Corp.** |
| United States Bankruptcy Court for the: **Southern** District of **New York** (State) |
| Case number (If known): **22-10328** Chapter **11** |

☐ Check if this is an
amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

**1. Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| **2. List all contracts and unexpired leases** | **State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease** |
|---|---|
| **2.1** State what the contract or lease is for and the nature of the debtor's interest | See attachment |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.2** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.3** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.4** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |
| **2.5** State what the contract or lease is for and the nature of the debtor's interest | |
| State the term remaining | |
| List the contract number of any government contract | |

**Fill in this information to identify the case:**

Debtor name ___Buyk Corp.___

United States Bankruptcy Court for the: ___Southern___ District of ___New York___
(State)

Case number (If known): ___22-10328___

☐ Check if this is an
amended filing

## Official Form 206H

## Schedule H: Codebtors                                                    12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach
the Additional Page to this page.

**1. Does the debtor have any codebtors?**

☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

☐ Yes

**2. In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of
creditors, *Schedules D-G.* Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each
schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.**

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | Street / City State ZIP Code | | ☐ D ☐ E/F ☐ G |
| 2.2 | Street / City State ZIP Code | | ☐ D ☐ E/F ☐ G |
| 2.3 | Street / City State ZIP Code | | ☐ D ☐ E/F ☐ G |
| 2.4 | Street / City State ZIP Code | | ☐ D ☐ E/F ☐ G |
| 2.5 | Street / City State ZIP Code | | ☐ D ☐ E/F ☐ G |
| 2.6 | Street / City State ZIP Code | | ☐ D ☐ E/F ☐ G |

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.  Add the amounts of priority and nonpriority unsecured claims.

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 22,612.27 |
| 5b. **Total claims from Part 2** | 5b.  + | $ 84,356,838.38 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 84,379,450.65 |

**Fill in this information to identify the case:**

Debtor name  Buyk Corp. ____ ____ ____ ____ ____ ____ ____ ____ ____ ____ _

United States Bankruptcy Court for the: Southern  District of  New York
_____(State)

Case number (If known):  22-10328 _____

❑ Check if this is an
amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals          **12/15**

---

### Part 1:  Summary of Assets

1. *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

   1a. **Real property:**
   Copy line 88 from *Schedule A/B*....................................................................
   $ 0

   1b. **Total personal property:**
   Copy line 91A from *Schedule A/B*................................................................
   $ 6,910,456.55

   1c. **Total of all property:**
   Copy line 92 from *Schedule A/B*..................................................................
   $ 6,910,456.55

---

### Part 2:  Summary of Liabilities

2. *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)
   Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D*..............................................
   $ 4,767,822.92

3. *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

   3a. **Total claim amounts of priority unsecured claims:**
   Copy the total claims from Part 1 from line 5a of *Schedule E/F*..........................................................
   $ 22,612.27

   3b. **Total amount of claims of nonpriority amount of unsecured claims:**
   Copy the total of the amount of claims from Part 2 from line 5b of *Schedule E/F*......................................
   + $ 84,356,838.38

4. **Total liabilities**...............................................................................................................
   Lines 2 + 3a + 3b
   $ 89,147,273.57

---

**Fill in this information to identify the case and this filing:**

Debtor Name __Buyk Corp.__

United States Bankruptcy Court for the: __Southern__    District of __New York__
                                                                            (State)

Case number (*If known*): __22-10328__

Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

## Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☐ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ *Other document that requires a declaration*_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on __04/15/2022__         ✗ _____
                  MM / DD / YYYY                Signature of individual signing on behalf of debtor

                                     __James Walker__
                                     Printed name

                                     __CEO__
                                     Position or relationship to debtor

Official Form 202        Declaration Under Penalty of Perjury for Non-Individual Debtors

Attachment to Schedule A/B #3.1

| INSTITUTION NAME<br>*bank or brokerage firm* | TYPE OF ACCOUNT<br>*checking, savings, brokerage* | LAST FOUR DIGITS OF ACCOUNT NUMBER (XXXX) | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|
| Citi | checking | 4388 | -$2,292.68 |
| Citi | checking | 4396 | $1,048,223.56 |
| Chase | checking | 6907 | $3,895.08 |
| Chase | savings | 2619 | $0.00 |
| Brex | checking | 0128 | $46.18 |

Attachment to Schedule A/B #7.1

| TYPE OF DEPOSIT<br>*security, utility and others*<br>(specify) | HOLDER OF DEPOSIT NAME1<br>*landlord and others* | CURRENT VALUE OF<br>DEBTOR'S INTEREST $ | |
|---|---|---|---|
| grocery deposit | Baldor Specialty Foods Inc | $ | 5,000 |
| e-bike deposit | Beam Bike Corp dba Joco | $ | 74,000 |
| rent deposit | 10** - 1368 FOREST LLC. | $ | 32,000 |
| rent deposit | 10** - 3629 WESTERN WAVELAND , LLC | $ | 29,984 |
| rent deposit | 10** - 456 Grand Realty Urban Renewal/460 G | $ | 20,000 |
| rent deposit | 10** - 601 E Tremont Operating LLC | $ | 58,500 |
| rent deposit | 10** - Broadway 6145 Master Associates, LLC | $ | 21,835 |
| rent deposit | 10**  EUGENE LLC | $ | 55,500 |
| rent deposit | 10** - North 14th Street Realty Associates LLC | $ | 54,000 |
| rent deposit | 10** - Pilsen Gateway LLC | $ | 24,560 |
| rent deposit | 10** - SHANTI ACQUISITION LLC | $ | 37,095 |
| rent deposit | 10001 - 356 Broadway Retail LLC - 10001 | $ | 162,000 |
| rent deposit | 10002 - Hun Yip LLC c/o Peter Kolodny, Esq. | $ | 52,200 |
| rent deposit | 10003 - AAF One Eleven Third LLC | $ | 161,500 |
| rent deposit | 10004 - JEK ELM LEIGHTON LLC | $ | 355,085 |
| rent deposit | 10005 - STRATA REALTY CORP 976 Amster | $ | 160,000 |
| rent deposit | 10006 - MAZEL 315 West 35th LLC | $ | 171,000 |
| rent deposit | 10007 - 47 East 34th Owner LLC | $ | 116,000 |
| rent deposit | 10009 - EMPIRE PUMP & MOTOR LLC | $ | 74,000 |
| rent deposit | 10010 - 635 4th ave Holdings LLC | $ | 253,118 |
| rent deposit | 10011 - 8904 5th Ave LLC | $ | 202,235 |
| rent deposit | 10012 - 1454 Rockaway Realty LLC | $ | 51,492 |
| rent deposit | 10013 - Sinayskaya Yuniver PC IOLA Trust Ac | $ | 102,000 |
| rent deposit | 10014 - ECA BULIGO NOSTRAND | $ | 40,000 |
| rent deposit | 10015 - 29-28 41st Avenue Owner, LLC c/o DS | $ | 110,000 |
| rent deposit | 10016 - 6241 Forest Avenue LLC | $ | 30,975 |
| rent deposit | 10017 - 16 Fulton Partners LLC / 1620 Fulton | $ | 88,022 |
| rent deposit | 10019 - Cascade Building G LLC/ 869 Myrtle | $ | 43,750 |
| rent deposit | 10020 - Third and Bergen LLC | $ | 70,000 |
| rent deposit | 10021 271 Sea Breeze Development LLC | $ | 105,425 |
| rent deposit | 10023 - 2269 FIRST AVE OWNER LLC, | $ | 115,000 |
| rent deposit | 10024 - 304-12 EAST 204TH STREET REALT | $ | 39,000 |
| rent deposit | 10026 -  Bronxwood Parking Corp c/o Iola-Rios | $ | 38,800 |
| rent deposit | 10027 - FC MILLER REALTY LLC/ 5020 Ave | $ | 24,000 |
| rent deposit | 10028- SAAB Family Limited Partnership c/o I | $ | 60,000 |
| rent deposit | 10029 - 231st RIVERDALE LLC | $ | 36,000 |
| rent deposit | 10030 - BTM DEVELOPMENT PARTNERS, | $ | 51,581 |
| rent deposit | 10033 - DE BOULEVARD, LLC | $ | 100,000 |
| rent deposit | 10034 - Gateway Elton II LLC | $ | 43,500 |
| rent deposit | 10036 - 5216 PROPERTIES LLC c/o 1605 Pro | $ | 90,000 |
| rent deposit | 10037 - 2717 CLARK LLC | $ | 30,507 |
| rent deposit | 10038 -Market Square Shopping Center LLC | $ | 17,646 |
| rent deposit | 10039 - 1860 N MILWAUKEE COMET LLC | $ | 37,324 |
| rent deposit | 10040 - R.P Fox Chicago LLC - 2774  North M | $ | 22,000 |
| rent deposit | 10043 - HORIZON GROUP XVI, LLC | $ | 22,000 |
| rent deposit | 10045 - 1805 REALTY LLC c/o Samra Plaza L | $ | 54,000 |
| rent deposit | 10046 - RCGT 2988-37, LLC | $ | 65,000 |

Attachment to Schedule A/B #7.1

| TYPE OF DEPOSIT security, utility and others (specify) | HOLDER OF DEPOSIT NAME1 landlord and others | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|
| rent deposit | 21 Penn Plaza Tenant LLC/ WeWork | $ 102,075 |
| warehouse rent deposit | OLENDERFELDMAN ESCROW | $ 364,948 |
| warehouse rent deposit | Grace Properties LLC | $ 26,750 |
| utility deposit | ComEd - 10037 2717 N Clark St | $ 200 |
| utility deposit | ComEd - 10038 2121 N Clybourn Ave Unit C2 | $ 912 |
| utility deposit | ComEd - 10038 2121 N Clybourn Ave Unit C3 | $ 563 |
| utility deposit | ComEd - 10039 1860 N Milwaukee Ave | $ 793 |
| utility deposit | ComEd - 10040 2774 N Milwaukee Ave Unit 1 | $ 95 |
| utility deposit | ComEd - 10042 4817 W IRVING | $ 387 |
| utility deposit | ComEd - 10043 1956 W Lawrence Ave | $ 110 |
| utility deposit | ComEd - 10043 1958 (1956) W Lawrence Ave | $ 90 |
| utility deposit | ComEd - 10043 1960 W Lawrence Ave | $ 85 |
| utility deposit | ComEd - 10044 4840 (4838) S Cicero Ave | $ 370 |
| utility deposit | ComEd - 3621 N Western Ave Unit A | $ 80 |
| utility deposit | ComEd - 914 Madison St | $ 120 |
| utility deposit | ComEd Armitage | $ 222 |
| utility deposit | conEdison 100026 2721 Bronxwood Ave | $ 240 |
| utility deposit | conEdison 10004- 1693 1st Ave | $ 240 |
| utility deposit | conEdison 10006- 315  35 St | $ 240 |
| utility deposit | conEdison 10008 5 West 125th St | $ 840 |
| utility deposit | conEdison 10011- 8902 5 Ave | $ 2,165 |
| utility deposit | conEdison 10012 1454 Rockaway Parkway | $ 2,175 |
| utility deposit | conEdison 10017- 1618 Fulton St | $ 1,285 |
| utility deposit | conEdison 10021- 271 Sea Breeze Store 4 | $ 240 |
| utility deposit | conEdison 10024- 308 E 204 St | $ 525 |
| utility deposit | conEdison 10024- 312 E 204 St | $ 230 |
| utility deposit | conEdison 10036- 5216 5th Avenue | $ 1,100 |
| utility deposit | conEdison 10045- 1807 Church St | $ 1,705 |
| utility deposit | conEdison 10046 - 555 Johnson (83 Gardner) | $ 5,490 |
| utility deposit | conEdison 1368 Forest Ave | $ 865 |
| utility deposit | conEdison 386 Forest Ave | $ 1,740 |
| utility deposit | National Grid | $ 400 |

Attachment to Schedule A/B #8.1

| TYPE OF PREPAYMENT (specify) | HOLDER OF PREPAYMENT | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|
| real estate tax prepayment | 10027 - Real Estate Expense / FC MILLER REALTY LLC/ 5020 Ave | $6,110.73 |
| real estate tax prepayment | 10029-231st Riverdale | $549.74 |
| lease prepayment | 10** - 1368 FOREST LLC. | $16,000.00 |
| lease prepayment | 10** - 456 Grand Realty Urban Renewal/460 Grand Street Jersey City. | $10,000.00 |
| lease prepayment | 10** - North 14th Street Realty Associates LLC | $18,000.00 |
| lease prepayment | 10001 - 356 Broadway Retail LLC - 10001 | $127,750.00 |
| lease prepayment | 10002 - Hun Yip LLC c/o Peter Kolodny, Esq. Kolodny P.C. | $52,200.00 |
| lease prepayment | 10004 - JEK ELM LEIGHTON LLC | $50,000.00 |
| lease prepayment | 10014 - ECA BULIGO NOSTRAND | $13,333.33 |
| lease prepayment | 10017 - 16 Fulton Partners LLC / 1620 Fulton | $14,670.33 |
| lease prepayment | 10021 271 Sea Breeze Development LLC | $35,141.66 |
| lease prepayment | 10039 - 1860 N MILWAUKEE COMET LLC | $12,441.17 |
| lease prepayment | 10040 - R.P Fox Chicago LLC - 2774  North Milwaukee Ave | $11,000.00 |
| equipment advance | Roger & Sons Inc. | $1,123,827.10 |
| legal services retainer | Akerman LLP | $120,000.00 |
| SLA fees prepaid | Korngut Paleudis LLC | $27,588.00 |
| prepaid software | 1WorldSync, Inc | $4,599.96 |
| prepaid software | Adjust, Inc. | $17,499.99 |
| prepaid software | ChartHop, Inc | $2,480.00 |
| prepaid software | QlikTech Inc. | $1,829.10 |
| prepaid software | Visual Lease LLC | $1,083.76 |
| prepaid software | Zendesk, Inc. | $5,860.54 |
| legal services retainer | Irena Zolotova , Esq. | $35,000.00 |

Attachment to Schedule A/B #22

| OTHER INVENTORY OR SUPPLIES (specify) | DATE OF THE LAST PHYSICAL INVENTORY | NET BOOK VALUE OF DEBTOR'S INTEREST $ | VALUATION METHOD USED FOR NET BOOK VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|---|
| 300 used Gloves | 3/15/2022 | $990.00 | cost basis | |
| 120 new Gloves | 3/15/2022 | $396.00 | cost basis | |
| 779 used Yellow Beanie Hat | 3/15/2022 | $4,674.00 | cost basis | |
| 1221 new Yellow Beanie Hat | 3/15/2022 | $7,326.00 | cost basis | |
| 466 new T-Shirt PINK | 3/15/2022 | $4,194.00 | cost basis | |
| 121 new T-Shirt White | 3/15/2022 | $1,089.00 | cost basis | |
| 570 new EURO Poly shirt | 3/15/2022 | $6,657.60 | cost basis | |
| 624 used Hard Shell Jacket | 3/15/2022 | $47,530.08 | cost basis | |
| 6140 new Hard Shell Jacket | 3/15/2022 | $467,683.80 | cost basis | |
| 468 used Vest | 3/15/2022 | $10,296.00 | cost basis | |
| 670 new Vest | 3/15/2022 | $14,740.00 | cost basis | |
| 468 used Pink Puffer Jacket | 3/15/2022 | $12,168.00 | cost basis | |
| 4855 new Pink Puffer Jacket | 3/15/2022 | $126,230.00 | cost basis | |
| 1170 used Courier Backpack | 3/15/2022 | $108,271.80 | cost basis | |
| 4087 new Courier Backpack | 3/15/2022 | $378,210.98 | cost basis | |
| 1000 used Thermal Bag | 3/15/2022 | $1,740.00 | cost basis | |
| 4450 new Thermal Bag | 3/15/2022 | $7,743.00 | cost basis | |
| 100 used Cold Pack | 3/15/2022 | $99.00 | cost basis | |
| 670 new Cold Pack | 3/15/2022 | $663.30 | cost basis | |
| 936 used Refrigerator Thermometer | 3/15/2022 | $2,106.00 | cost basis | |
| 1097 new Refrigerator Thermometer | 3/15/2022 | $2,468.25 | cost basis | |
| 39000 used Paper Bags | 3/15/2022 | $10,530.00 | cost basis | |
| 135210 new Paper Bags | 3/15/2022 | $36,506.70 | cost basis | |
| 39 used Operational supplies | 3/15/2022 | $19,500.00 | cost basis | |
| 39 used Janitorial Supplies | 3/15/2022 | $9,750.00 | cost basis | |

| OFFICE FURNITURE | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR NET BOOK VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|
| 205 new Table | $12,300.00 | Cost basis | |
| 117 used Table | $7,020.00 | Cost basis | |
| 227 new Computer Chair | $12,485.00 | Cost basis | |
| 78 used Computer Chair | $4,290.00 | Cost basis | |
| 132 new Step Stool | $5,940.00 | Cost basis | |
| 39 used Step Stool | $1,755.00 | Cost basis | |
| 113 new Coat Racks | $1,695.00 | Cost basis | |
| 117 used Coat Racks | $1,755.00 | Cost basis | |
| 184 new Document Cabinet | $54,832.00 | Cost basis | |
| 78 used Document Cabinet | $23,244.00 | Cost basis | |
| 11038 new Container / Pick Bin | $72,850.80 | Cost basis | |
| 4680 used Container / Pick Bin | $30,888.00 | Cost basis | |
| 725 new Carts | $83,375.00 | Cost basis | |
| 156 used Carts | $17,940.00 | Cost basis | |
| 153 new Sitting Stools | $2,295.00 | Cost basis | |
| 195 used Sitting Stools | $2,925.00 | Cost basis | |
| 6 new Server Racks | $1,800.00 | Cost basis | |
| 2 used Server Racks | $600.00 | Cost basis | |
| 130 new Reflector Safety Vests | $1,300.00 | Cost basis | |
| 22 used Hand Trucks | $5,038.00 | Cost basis | |
| 396 new 96 Gallon Garbage Can | $29,700.00 | Cost basis | |
| 156 used 96 Gallon Garbage Can | $11,700.00 | Cost basis | |
| 96 new Microwave | $4,800.00 | Cost basis | |
| 39 used Microwave | $1,950.00 | Cost basis | |
| 299 new 18 X 36 X 86 7 tier | $45,448.00 | Cost basis | |
| 117 used 18 X 36 X 86 7 tier | $17,784.00 | Cost basis | |
| 5277 new 18 X 48 X 86 7 tier | $1,002,630.00 | Cost basis | |
| 2145 used 18 X 48 X 86 7 tier | $407,550.00 | Cost basis | |
| 149 new 18 X 60 X 86 7 tier | $33,972.00 | Cost basis | |
| 39 used 18 X 60 X 86 7 tier | $8,892.00 | Cost basis | |
| 117 used 18 X 48 X 84 Wood/steel | $19,890.00 | Cost basis | |
| 657 new 18 X 36 X 84 Wood/steel | $85,410.00 | Cost basis | |
| 63 used 18 X 36 X 84 Wood/steel | $8,190.00 | Cost basis | |

Attachment to Schedule A/B #41

| OFFICE EQUIPMENT | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR NET BOOK VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|
| 58 used Mac Laptop | $69,600.00 | Cost basis | |
| 7 new Mac Laptop | $8,400.00 | Cost basis | |
| 69 used PC | $69,000.00 | Cost basis | |
| 25 new PC | $25,000.00 | Cost basis | |
| 7 used AIO | $3,500.00 | Cost basis | |
| 11 used XPS Laptops | $18,700.00 | Cost basis | |
| 18 new XPS Laptops | $30,600.00 | Cost basis | |
| 39 used Dream Machine | $19,500.00 | Cost basis | |
| 39 used Switches | $19,500.00 | Cost basis | |
| 156 used AP's | $31,200.00 | Cost basis | |
| 39 used Backup WAN | $7,800.00 | Cost basis | |
| 156 used Cameras | $31,200.00 | Cost basis | |
| 39 used NVR | $19,500.00 | Cost basis | |
| 39 used Phones (Sim) | $7,800.00 | Cost basis | |
| 30 new Phones (Sim) | $6,000.00 | Cost basis | |
| 400 used Phones (without | $52,000.00 | Cost basis | |
| 112 new Phones (without sim) | $14,560.00 | Cost basis | |
| 200 used Ring Scanners | $14,000.00 | Cost basis | |
| 82 new Ring Scanners | $5,740.00 | Cost basis | |
| 21 used Monitors | $4,200.00 | Cost basis | |

Attachment to Schedule A/B #50

| OTHER MACHINERY, FIXTURES, AND EQUIPMENT excluding *farm machinery and equipment* | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR NET BOOK VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|
| 1684 new 2-Door Refrigerator (MVP LX-46RB) | $4,945,908.00 | Cost basis | |
| 266 used 2-Door Refrigerator (MVP LX-46RB) | $781,242.00 | Cost basis | |
| 10 used 2-Door Refrigerator (Blue Air BKGM48SL) | $21,400.00 | Cost basis | |
| 16 used 2-Door Refrigerator (MVP KSM-36) | $31,184.00 | Cost basis | |
| 35 used 2-Door Refrigerator (MVP KSM-42) | $70,385.00 | Cost basis | |
| 23 used 2-Door Refrigerator (MVP KGM-42) | $46,253.00 | Cost basis | |
| 14 used 2-Door Refrigerator (MVP KSM-50) | $30,492.00 | Cost basis | |
| 182 used 2-Door Refrigerator (True GDM-49-HC) | $582,764.00 | Cost basis | |
| 82 new Chest Freezer (Excellence VB6-HC) | $89,134.00 | Cost basis | |
| 38 used Chest Freezer (Excellence VB6-HC) | $41,306.00 | Cost basis | |
| 16 new Chest Freezer (Excellence VB7-HC) | $20,064.00 | Cost basis | |
| 84 used Chest Freezer (Excellence VB7-HC) | $105,336.00 | Cost basis | |
| 40 new Chest Freezer (Excellence HL-20HC) | $55,160.00 | Cost basis | |

Attachment to Schedule A/B #50

| OTHER MACHINERY, FIXTURES, AND EQUIPMENT excluding *farm machinery and equipment* | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR NET BOOK VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|
| 28 new Chest Freezer (Excellence HB-17HC) | $31,612.00 | Cost basis | |
| 2 new Chest Freezer (Excellence HB20) | $2,758.00 | Cost basis | |
| 130 used Chest Freezer (Excellence HB20) | $179,270.00 | Cost basis | |
| 32 used Chest Freezer (Excellence HR-18) | $84,256.00 | Cost basis | |
| 12 used Chest Freezer (Excellence HR-21) | $31,596.00 | Cost basis | |
| 30 new Chest Freezer (Large, Novum Dubliner, dual temp) | $129,000.00 | Cost basis | |
| 70 used Chest Freezer (Large, Novum Dubliner, dual temp) | $301,000.00 | Cost basis | |
| 156 new Chest Freezer (Large, Novum Grand Caymans, dual temp) | $686,400.00 | Cost basis | |
| 129 new Cabinet Freezer (MVP KBSF-2) | $528,255.00 | Cost basis | |
| 19 used Cabinet Freezer (MVP KBSF-2) | $77,805.00 | Cost basis | |
| 4 new Cabinet Freezer (MVP LX-46FB) | $16,400.00 | Cost basis | |
| 7 used Cabinet Freezer (Blue Air BSF49T-HC) | $20,678.00 | Cost basis | |
| 13 used Cabinet Freezer (True T-49F-HC) | $59,332.00 | Cost basis | |

Attachment to Schedule A/B #55.1

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|---|
| 356 Broadway New York NY 10013 | Leasehold Interest | | | |
| 178 Delancey Street New York NY 10002 | Leasehold Interest | | | |
| 111 Third Avenue New York NY 10003 | Leasehold Interest | | | |
| 1698 First Avenue New York NY 10128 | Leasehold Interest | | | |
| 976 Amsterdam Avenue New York NY 10025 | Leasehold Interest | | | |
| 315 West 35th St New York NY 10001 | Leasehold Interest | | | |
| 47 East 34th Street New York NY 10016 | Leasehold Interest | | | |
| 5-15 West 125th Street New York NY 10027 | Leasehold Interest | | | |
| 1150 W 26th Street New York NY 10001 | Leasehold Interest | | | |
| 635 4th Avenue Brooklyn NY 11232 | Leasehold Interest | | | |
| 8932 5th Ave Brooklyn NY 11209 | Leasehold Interest | | | |
| 1454 Rockaway Parkway Brooklyn NY 11236 | Leasehold Interest | | | |
| 1938 Coney Island Boulevard Brooklyn NY 11230 | Leasehold Interest | | | |
| 3780-3858 Nostrand Avenue Brooklyn NY 11235 | Leasehold Interest | | | |
| 29-28 41st Avenue Long Island City NY 11101 | Leasehold Interest | | | |
| 6241 Forest Avenue Ridgewood NY 11385 | Leasehold Interest | | | |

Attachment to Schedule A/B #55.1

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|---|
| 1620 Fulton Street Brooklyn NY 11213 | Leasehold Interest | | | |
| 869 Myrtle Avenue Brooklyn NY 11206 | Leasehold Interest | | | |
| 83 THIRD AVENUE BROOKLYN NY 11217 | Leasehold Interest | | | |
| 76 West Brighton Avenue Brooklyn NY 11224 | Leasehold Interest | | | |
| 2269 First Avenue New York NY 10035 | Leasehold Interest | | | |
| 304-312 East 204th Street Bronx NY 10467 | Leasehold Interest | | | |
| 2721 Bronxwood Avenue Bronx NY 10469 | Leasehold Interest | | | |
| 5020 Avenue N Brooklyn NY 11234 | Leasehold Interest | | | |
| 28-12 21st Street Long Island City NY 11102 | Leasehold Interest | | | |
| 190 West 231st Street Bronx NY 10463 | Leasehold Interest | | | |
| 610 Exterior Street Bronx NY 10451 | Leasehold Interest | | | |
| 221-26 Merrick Boulevard Springfield Gardens NY 11413 | Leasehold Interest | | | |
| 107-12 Queens Boulevard Forest Hills NY 11375 | Leasehold Interest | | | |
| 524 Vandalia Street Brooklyn NY 11239 | Leasehold Interest | | | |
| 5216-5224 Fifth Avenue Brooklyn NY 11220 | Leasehold Interest | | | |
| 2717 North Clark Street Chicago IL 60614 | Leasehold Interest | | | |

Attachment to Schedule A/B #55.1

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|---|
| 2121 North Clybourn Chicago IL 60614 | Leasehold Interest | | | |
| 1860 N. Milkwaukee Avenue Chicago IL 60647 | Leasehold Interest | | | |
| 2774 N Milwaukee Chicago IL 60647 | Leasehold Interest | | | |
| 3545-51 W. Armitage Avenue Chicago IL 60647 | Leasehold Interest | | | |
| 4819 W. Irving Park Road Chicago IL 60641 | Leasehold Interest | | | |
| 1956 W. Lawrence Avenue Chicago IL 60640 | Leasehold Interest | | | |
| 4838 S. Cicero Avenue Chicago IL 60638 | Leasehold Interest | | | |
| 1805-1807 Church Avenue Brooklyn NY 11226 | Leasehold Interest | | | |
| 1800-A S. Cicero Avenue Chicago IL 60804 | Leasehold Interest | | | |
| 83 Gardner Ave Brooklyn NY 11237 | Leasehold Interest | | | |
| 368 9th Ave. New York NY 10001 | Leasehold Interest | | | |
| 386 FOREST AVENUE Staten Island NY 10301 | Leasehold Interest | | | |
| 460 GRAND STREET Jersey City NJ 07302 | Leasehold Interest | | | |
| 3621-A North Western Avenue Chicago IL 60618 | Leasehold Interest | | | |
| 1368 Forest Avenue Staten Island NY 10302 | Leasehold Interest | | | |
| 2221 Washington Street Roxbury MA 2219 | Leasehold Interest | | | |

Attachment to Schedule A/B #55.1

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE AND EXTENT OF DEBTOR'S INTEREST IN PROPERTY | NET BOOK VALUE OF DEBTOR'S INTEREST $ *where available* | VALUATION METHOD USED FOR CURRENT VALUE | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|---|
| 6145 N. Broadway Chicago IL 60660 | Leasehold Interest | | | |
| 601 East Tremont Avenue Bronx NY 10457 | Leasehold Interest | | | |
| 200 N 14th st Brooklyn NY | Leasehold Interest | | | |
| 1461 S. BLUE ISLAND AVENUE Chicago IL 60608 | Leasehold Interest | | | |
| 914 & 920 W. Madison Street Oak Park IL 60302 | Leasehold Interest | | | |

Attachment to Schedule A/B #73

| INSURANCE COMPANY | INSURANCE DESCRIPTION | INSURANCE POLICY NUMBER | CURRENT VALUE OF DEBTOR'S INTEREST $ |
|---|---|---|---|
| Cincinnati Insurance Company | Property | ENP 063 20 23 | |
| Colony Insurance Company | Commercial Excess Liability | AR6461526 | |
| Cincinnati Insurance Company | Directors and Officers Liability | EMP 063 23 83 | |
| Cincinnati Insurance Company | Employment Practices Liability | EMP 063 23 83 | |
| Cincinnati Insurance Company | Crime | EMP 063 23 83 | |
| Cincinnati Insurance Company | Cyber Liability | EMP 063 23 83 | |
| Cincinnati Insurance Company | Terrorism | EMP 063 23 83 | |
| Liberty Surplus Insurance Corporation | Commecial General Liability | 1000489619-01 | |
| Technology Insurance Company, Inc. | Workers' Compensation and Employer Liability | TWC4076536 | |
| UHS / UnitedHealthCare | Health Benefit | 1412380 | |
| Guardian Life | Health Benefit | 00 026585 | |

Attachment to Schedule D #2.1

| CREDITOR'S NAME | CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | DATE DEBT WAS INCURRED *if not exact date, give range* | MULTIPLE CREDITORS HAVE AN INTEREST IN THE SAME PROPERTY? | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO LIEN | DESCRIBE THE LIEN | CREDITOR IS AN INSIDER OR RELATED PARTY? | SOMEONE ELSE IS LIABLE ON THIS CLAIM? | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | DOLLAR AMOUNT OF CLAIM $ | VALUE OF COLLATERAL THAT SUPPORTS THIS CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LEGALIST DIP FUND I, LP | 10120 W. Flamingo Rd. Ste 4 | Las Vegas | Nevada | 89147 | 3/10/2022 | No | All Debtor Assets | UCC | No | No | | | | **$4,000,000.00** | |
| 356 Broadway Retail LLC | 96 Freneau Avenue | Matawan | New Jersey | 07747 | prior to 3/17/2022 | No | 356 Broadway New York NY 10013 | security deposit | No | No | | | | $0.00 | |
| HUN YIP LLC | 117 Henry street, #B1 | New York | New York | 10002 | prior to 3/17/2022 | No | 178 Delancey Street New York NY 10002 | security deposit | No | No | | | | $127.43 | |
| ONE ELEVEN THIRD LLC | 60 Cutter Mill Road, suite 303 | Great Neck | New York | 11021 | prior to 3/17/2022 | No | 111 Third Avenue New York NY 10003 | security deposit | No | No | | | | $20,187.50 | |
| JEK ELM LEIGHTON LLC & RAA LEIGHTON | 3 Rigene Road | Harrison | New York | 10528 | prior to 3/17/2022 | No | 1698 First Avenue New York NY 10128 | security deposit | No | No | | | | $0.00 | |
| STRATA REALTY CORP. & 201 WEST 108 STREET LLC | 950 Third Avenue, #2604 | New York | New York | 10022 | prior to 3/17/2022 | No | 976 Amsterdam Avenue New York NY 10025 | security deposit | No | No | | | | $16,000.00 | |
| PE 315 LLC | 25 West 36th street 2nd Floor | New York | New York | 10018 | prior to 3/17/2022 | No | 315 West 35th St New York NY 10001 | security deposit | No | No | | | | $2,780.52 | |
| 47 EAST 34 OWNER LLC | 215 Lexington ave | New York | New York | 10016 | prior to 3/17/2022 | No | 47 East 34th Street New York NY 10016 | security deposit | No | No | | | | $20,967.00 | |
| CA 5-15 WEST 125TH LLC | 1412 Broadway, 3rd floor | New York | New York | 10018 | prior to 3/17/2022 | No | 5-15 West 125th Street New York NY 10027 | security deposit | No | No | | | | $24,068.37 | |
| EMPIRE PUMP & MOTOR LLC | 1419 44th St | Brooklyn | New York | 11219 | prior to 3/17/2022 | No | 150 W 26th Street New York NY 10001 | security deposit | No | No | | | X | $8,951.55 | |
| 635 4TH AVENUE HOLDINGS LLC | PO Box 180075 | Brooklyn | New York | 11218 | prior to 3/17/2022 | No | 635 4th Avenue Brooklyn NY 11232 | security deposit | No | No | | | | $9,032.26 | |
| 8904 5TH AVE LLC | 511 Canal street, Suite 510 | New York | New York | 10013 | prior to 3/17/2022 | No | 8932 5th Ave Brooklyn NY 11209 | security deposit | No | No | | | | $0.00 | |
| 1454 ROCKAWAY REALTY LLC | P.O. Box 77 | Allenhurst | New Jersey | 07711-0077 | prior to 3/17/2022 | No | 1454 Rockaway Parkway Brooklyn NY 11236 | security deposit | No | No | | | | $8,006.25 | |
| 1937 CONEY ISLAND LLC | 710 Avenue U | Brooklyn | New York | 11223 | prior to 3/17/2022 | No | 1938 Coney Island Boulevard Brooklyn NY 11230 | security deposit | No | No | | | | $0.00 | |
| ECA BULIGO NOSTRAND PARTNERS, LP | 13115 W. Linebaugh avenue Suite 102 | Tampa | Florida | 33626 | prior to 3/17/2022 | No | 3780-3858 Nostrand Avenue Brooklyn NY 11235 | security deposit | No | No | | | | $0.00 | |
| 29-28 41st AVENUE OWNER | 119 West 23rd Street, Suite 206 | New York | New York | 10011 | prior to 3/17/2022 | No | 29-28 41st Avenue Long Island City NY 11101 | security deposit | No | No | | | | $18,333.33 | |
| 6241 FOREST AVENUE LLC | 501 5th Ave Suite 1702 | New York | New York | 10017 | prior to 3/17/2022 | No | 6241 Forest Avenue Ridgewood NY 11385 | security deposit | No | No | | | | $1,346.00 | |
| 16 FULTON PARTNERS LLC | 21 Scarsdale Road | Yonkers | New York | 10707 | prior to 3/17/2022 | No | 1620 Fulton Street Brooklyn NY 11213 | security deposit | No | No | | | | $0.00 | |
| CASCADE BUILDING G LLC | 92 EMERSON PLACE | BROOKLYN | New York | 11205 | prior to 3/17/2022 | No | 869 Myrtle Avenue Brooklyn NY 11206 | security deposit | No | No | | | | $23,051.07 | |
| Third and Bergen LLC | 45 Main Street Suite 506 | Brooklyn | New York | 11201 | prior to 3/17/2022 | No | 83 THIRD AVENUE BROOKLYN NY 11217 | security deposit | No | No | | | | $11,666.67 | |
| 271 SEA BREEZE DEVELOPMENT LLC | 1817 Emmons Avenue/ Suite 1 / Floor 2 | Brooklyn | New York | 11235 | prior to 3/17/2022 | No | 76 West Brighton Avenue Brooklyn NY 11224 | security deposit | No | No | | | | $0.00 | |
| 2269 FIRST AVE OWNER LLC | 212 W 91st | New York | New York | 10024 | prior to 3/17/2022 | No | 2269 First Avenue New York NY 10035 | security deposit | No | No | | | | $0.00 | |
| 304-12 EAST 204TH STREET REALTY LLC | 255 Hudson St (Ste 201) | Hackensack | New Jersey | 07601 | prior to 3/17/2022 | No | 304-312 East 204th Street Bronx NY 10467 | security deposit | No | No | | | | $19,974.66 | |

Attachment to Schedule D #2.1

| CREDITOR'S NAME | CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | DATE DEBT WAS INCURRED *if not exact date, give range* | MULTIPLE CREDITORS HAVE AN INTEREST IN THE SAME PROPERTY? | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO LIEN | DESCRIBE THE LIEN | CREDITOR IS AN INSIDER OR RELATED PARTY? | SOMEONE ELSE IS LIABLE ON THIS CLAIM? | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | DOLLAR AMOUNT OF CLAIM $ | VALUE OF COLLATERAL THAT SUPPORTS THIS CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| BRONXWOOD PARKING CORP. | 2560 Matthews Avenue, Suite 1 | Bronx | New York | 10467 | prior to 3/17/2022 | No | 2721 Bronxwood Avenue Bronx NY 10469 | security deposit | No | No | | | | $15,564.00 | |
| FC MILLER REALTY LLC | 1541 55th Street | Brooklyn | New York | 11219 | prior to 3/17/2022 | No | 5020 Avenue N Brooklyn NY 11234 | security deposit | No | No | | | | $4,000.00 | |
| SAAB FAMILY LIMITED PARTNERSHIP | 14-51 29st Ave | Queens | New York | 11102 | prior to 3/17/2022 | No | 28-12 21st Street Long Island City NY 11102 | security deposit | No | No | | | | $1,967.00 | |
| 231ST RIVERDALE LLC | 1412 Broadway, 3rd floor | New York | New York | 10018 | prior to 3/17/2022 | No | 190 West 231st Street Bronx NY 10463 | security deposit | No | No | | | | $0.00 | |
| BTM DEVELOPMENT PARTNERS, LLC | 30 Hudson Yards, 72nd Floor | NEW YORK | New York | 10001 | prior to 3/17/2022 | No | 610 Exterior Street Bronx NY 10451 | security deposit | No | No | | | | $17,193.75 | |
| 221-06 Merrick Blvd. Associates, LLC | 141 Eltingville Blvd | Staten Island | New York | 10312 | prior to 3/17/2022 | No | 221-26 Merrick Boulevard Springfield Gardens NY 11413 | security deposit | No | No | | | | $12,187.50 | |
| DE BOULEVARD, LLC | 215-15 Northern Blvd 3rd Floor | Bayside | New York | 11361 | prior to 3/17/2022 | No | 107-12 Queens Boulevard Forest Hills NY 11375 | security deposit | No | No | | | X | $22,096.77 | |
| GATEWAY ELTON II, LLC | 826 Broadway 11th flr | New York | New York | 10003 | prior to 3/17/2022 | No | 524 Vandalia Street Brooklyn NY 11239 | security deposit | No | No | | | | $0.00 | |
| 5215 PROPERTIES, LLC | 15 West 72nd street unit 7p | New York | New York | 10023 | prior to 3/17/2022 | No | 5216-5224 Fifth Avenue Brooklyn NY 11220 | security deposit | No | No | | | | $0.00 | |
| 2717 CLARK LLC | 2717 N Clark Street | Chicago | Illinois | 60614 | prior to 3/17/2022 | No | 2717 North Clark Street Chicago IL. 60614 | security deposit | No | No | | | | $2,699.42 | |
| MARKET SQUARE SHOPPING CENTER, LLC | 3024 N Ashland Ave P.O. Box 577609 | Chicago | Illinois | 60657 | prior to 3/17/2022 | No | 2121 North Clybourn Chicago IL 60614 | security deposit | No | No | | | | $0.00 | |
| 1860 N MILWAUKEE COMET LLC | 2200 N. DAMEN AVENUE | CHICAGO | Illinois | 60647 | prior to 3/17/2022 | No | 1860 N. Milkwaukee Avenue Chicago IL 60647 | security deposit | No | No | | | | $5,048.40 | |
| R.P. Fox Chicago LLC | 1110 Pleasant Street | Chicago | Illinois | 60302 | prior to 3/17/2022 | No | 2774 N Milwaukee Chicago IL 60647 | security deposit | No | No | | | | $0.00 | |
| United Investors, Inc. As Agent for AG United Investors LP | 900 W. Van Buren, Suite 105 | Chicago | Illinois | 60607 | prior to 3/17/2022 | No | 3545-51 W. Armitage Avenue Chicago IL. 60647 | security deposit | No | No | | | | $0.00 | |
| Nation Property Group, L.L.C | 200 West Madison Street, Suite 4200 | Chicago | Illinois | 60606-3402 | prior to 3/17/2022 | No | 4819 W. Irving Park Road Chicago IL. 60641 | security deposit | No | No | | | | $10,302.32 | |
| HORIZON GROUP XVI, LLC | 1956 W. Lawrence Avenue | Chicago | Illinois | 60640 | prior to 3/17/2022 | No | 1956 W. Lawrence Avenue Chicago IL. 60640 | security deposit | No | No | | | | $7,544.17 | |
| Blanchard Naperville Property Group, L.L.C. | 200 West Madison Street, Suite 4200, | Chicago | Illinois | 60606-3402 | prior to 3/17/2022 | No | 4838 S. Cicero Avenue Chicago IL. 60638 | security deposit | No | No | | | | $10,840.34 | |
| 1805 REALTY LLC and 1807 CHURCH REALTY, LLC | 6701 Bay Pkwy 3rd Floor | Brooklyn | New York | 11204 | prior to 3/17/2022 | No | 1805-1807 Church Avenue Brooklyn NY 11226 | security deposit | No | No | | | | $0.00 | |
| Hickory Property Group, L.L.C. | 200 W.Madison st Suite 4200 | Chicago | Illinois | 60606 | prior to 3/17/2022 | No | 1800-A S. Cicero Avenue Chicago IL. 60804 | security deposit | No | No | | | X | $11,075.93 | |
| RCGT 2988-37, LLC | 16047 Collins Avenue Apt 604 | Sunny Isles Beach | Florida | 33160 | prior to 3/17/2022 | No | 83 Gardner Ave Brooklyn NY 11237 | security deposit | No | No | | | | $14,770.49 | |
| 21 Penn Plaza Tenant LLC | 368 9th Avenue | New York | New York | 10001 | prior to 3/17/2022 | No | 368 9th Ave. New York NY 10001 | security deposit | No | No | | | | $0.00 | |
| Grace Properties LLC | 1203 Route 9 South | Woodridge | NJ | 07095 | prior to 3/17/2022 | No | equipment | Warehouse lien | No | No | | | | $16,255.56 | |
| EUGENE LLC | 135-27 38th Avenue, Basement | Flushing | New York | 11354 | prior to 3/17/2022 | No | 386 FOREST AVENUE Staten Island NY 10301 | security deposit | No | No | | | | $18,573.60 | |
| 456 GRAND REALTY URBAN RENEWAL, LLC | 460 Grand Street Apt. 903 | Jersey City | NJ | 07302 | prior to 3/17/2022 | No | 460 GRAND STREET Jersey City NJ 07302 | security deposit | No | No | | | | $0.00 | |

{12033651:1}                                      Page 2 of 3

Attachment to Schedule D #2.1

| CREDITOR'S NAME | CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | DATE DEBT WAS INCURRED *if not exact date, give range* | MULTIPLE CREDITORS HAVE AN INTEREST IN THE SAME PROPERTY ? | DESCRIBE DEBTOR'S PROPERTY THAT IS SUBJECT TO LIEN | DESCRIBE THE LIEN | CREDITOR IS AN INSIDER OR RELATED PARTY? | SOMEONE ELSE IS LIABLE ON THIS CLAIM? | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | DOLLAR AMOUNT OF CLAIM $ | VALUE OF COLLATERAL THAT SUPPORTS THIS CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MR 3629 WESTERN WAVELAND, LLC | 8430 West Bryn Mawr, Suite 850 | Chicago | Illinois | 60631 | prior to 3/17/2022 | No | 3621-A North Western Avenue Chicago IL 60618 | security deposit | No | No | | | | $2,771.13 | |
| 1368 Forest Avenue LLC | 152 41st street | Brooklyn | New York | 11232 | prior to 3/17/2022 | No | 1368 Forest Avenue Staten Island NY 10302 | security deposit | No | No | | | | $446.00 | |
| Shanti Acquisition LLC | 2225 Washington Street | Roxbury | MA | 02119 | prior to 3/17/2022 | No | 2221 Washington Street Roxbury MA 2219 | security deposit | No | No | | | | $15,795.33 | |
| 6145 Master Associates LLC | 3856 Oakton Street | Skokie | IL | 60076 | prior to 3/17/2022 | No | 6145 N. Broadway Chicago IL 60660 | security deposit | No | No | | | | $0.00 | |
| PrimeRok Real Estate/601 E Tremont Operating LLC | c/o PrimeRok Real Estate, 7 West 45th Street, Suite 1705 | New York | New York | 10036 | prior to 3/17/2022 | No | 601 East Tremont Avenue Bronx NY 10457 | security deposit | No | No | | | | $19,500.00 | |
| 10** - North 14th Street Realty Associates LLC | 200 N. 14TH STREET | BROOKLYN | New York | 11249 | prior to 3/17/2022 | No | 200 N 14th st Brooklyn NY | security deposit | No | No | | | X | $0.00 | |
| Pilsen Gateway LLC | 1020 W Lawrence Ave Suite 300 | Chicago | Illinois | 60640 | prior to 3/17/2022 | No | 1461 S. BLUE ISLAND AVENUE Chicago IL 60608 | security deposit | No | No | | | | $0.00 | |
| Sweeney Property Group, L.L.C. | 200 West Madison Street, Suite 4200 | Chicago | Illinois | 60606-3402 | prior to 3/17/2022 | No | 914 & 920 W. Madison Street Oak Park IL 60302 | security deposit | No | No | | | | $0.00 | |
| Nationwide Industrial Supply, LLC | P.O. Box 27 | Bloomingdale | New Jersey | 07403 | prior to 3/17/2022 | No | equipment | Warehouse lien | No | No | | X | X | $187,349.30 | |
| Nationwide Industrial Supply, LLC | P.O. Box 27 | Bloomingdale | New Jersey | 07403 | prior to 3/17/2022 | No | equipment | Warehouse lien | No | No | | X | X | $187,349.30 | |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10** EUGENE LLC | 135-27 38th Avenue, Basement | Flushing | New York | 11354 | | prior to 3/17/22 | | | | | X | $18,573.60 |
| 10** - 1368 FOREST LLC. | 152 41st street | Brooklyn | New York | 11232 | | prior to 3/17/22 | | | | | X | $446.00 |
| 10** - 3629 WESTERN WAVELAND , LLC | 8430 West Bryn Mawr, Suite 850 | Chicago | Illinois | 60631 | | prior to 3/17/22 | | | | | X | $2,771.13 |
| 10** - 601 E Tremont Operating LLC | c/o PrimeRok Real Estate, 7 West 45th Street, Suite 1705 | New York | New York | 10036 | | prior to 3/17/22 | | | | | X | $19,500.00 |
| 10** - SHANTI ACQUISITION LLC | 2225 Washington Street | Roxbury | Massachusetts | 02119 | | prior to 3/17/22 | | | | | X | $15,795.33 |
| 10002 - Hun Yip LLC c/o Peter Kolodny, Esq. Kolodny P.C. | 117 Henry street, #B1 | New York | New York | 10002 | | prior to 3/17/22 | | | | | X | $127.43 |
| 10003 - AAF One Eleven Third LLC | 60 Cutter Mill Road, suite 303 | Great Neck | New York | 11021 | | prior to 3/17/22 | | | | | X | $20,187.50 |
| 10005 - STRATA REALTY CORP 976 Amsterdam | 950 Third Avenue, #2604 | New York | New York | 10022 | | prior to 3/17/22 | | | | | X | $16,000.00 |
| 10006 - MAZEL 315 West 35th LLC | 25 West 36th street 2nd Floor | New York | New York | 10018 | | prior to 3/17/22 | | | | | X | $2,780.52 |
| 10007 - 47 East 34th Owner LLC | 215 Lexington ave | New York | New York | 10016 | | prior to 3/17/22 | | | | | X | $20,967.00 |
| 10008 - CA 5-15 West 125th LLC | 1412 Broadway, 3rd Floor | New York | New York | 10018 | | prior to 3/17/22 | | | | | X | $24,068.37 |
| 10009 - EMPIRE PUMP & MOTOR LLC | 1419 44th St | Brooklyn | New York | 11219 | | prior to 3/17/22 | | | | | X | $8,951.55 |
| 10010 - 635 4th ave Holdings LLC | PO Box 180075 | Brooklyn | New York | 11218 | | prior to 3/17/22 | | | | | X | $9,032.26 |
| 10012 - 1454 Rockaway Realty LLC | P.O. Box 77 | Allenhurst | New Jersey | 07711-0077 | | prior to 3/17/22 | | | | | X | $8,006.25 |
| 10015 - 29-28 41st Avenue Owner, LLC c/o DSA Management Co Inc | 119 West 23rd Street, Suite 206 | New York | New York | 10011 | | prior to 3/17/22 | | | | | X | $18,333.33 |
| 10016 - 6241 Forest Avenue LLC | 501 5th Ave Suite 1702 | New York | New York | 10017 | | prior to 3/17/22 | | | | | X | $1,346.00 |
| 10019 - Cascade Building G LLC/ 869 Myrtle Brooklyn, NY | 92 EMERSON PLACE | BROOKLYN | New York | 11205 | | prior to 3/17/22 | | | | | X | $23,051.07 |
| 10020 - Third and Bergen LLC | 45 Main Street Suite 506 | Brooklyn | New York | 11201 | | prior to 3/17/22 | | | | | X | $11,666.67 |
| 10024 - 304-12 EAST 204TH STREET REALTY LLC | 255 Hudson St (Ste 201) | Hackensack | New Jersey | 07601 | | prior to 3/17/22 | | | | | X | $19,974.66 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY If USA, please leave blank | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10026 - Bronxwood Parking Corp c/o Iola-Rios Law Firm PC | 2560 Matthews Avenue, Suite 1 | Bronx | New York | 10467 | | prior to 3/17/22 | | | | | X | $15,564.00 |
| 10027 - FC MILLER REALTY LLC/ 5020 Ave | 1541 55th Street | Brooklyn | New York | 11219 | | prior to 3/17/22 | | | | | X | $4,000.00 |
| 10028- SAAB Family Limited Partnership c/o 14-51 29th Ave LLC | 14-51 29st Ave | Queens | New York | 11102 | | prior to 3/17/22 | | | | | X | $1,967.00 |
| 10030 - BTM DEVELOPMENT PARTNERS, LLC, | 30 Hudson Yards, 72nd Floor | NEW YORK | New York | 10001 | | prior to 3/17/22 | | | | | X | $17,193.75 |
| 10031 - 221-6 Merrick Blvd., Associates, LLC | 141 Eltingville Blvd | Staten Island | New York | 10312 | | prior to 3/17/22 | | | | | X | $12,187.50 |
| 10033 - DE BOULEVARD, LLC | 215-15 Northern Blvd 3rd Floor | Bayside | New York | 11361 | | prior to 3/17/22 | | | | | X | $22,096.77 |
| 10037 - 2717 CLARK LLC | 2717 N Clark Street | Chicago | Illinois | 60614 | | prior to 3/17/22 | | | | | X | $2,699.42 |
| 10039 - 1860 N MILWAUKEE COMET LLC | 2200 N. DAMEN AVENUE | CHICAGO | Illinois | 60647 | | prior to 3/17/22 | | | | | X | $5,048.40 |
| 10042 - Nation Property Group, L.L.C c/o Irving Cicero Plaza | 200 West Madison Street, Suite 4200 | Chicago | Illinois | 60606-3402 | | prior to 3/17/22 | | | | | X | $10,302.32 |
| 10043 - HORIZON GROUP XVI, LLC | 1956 W. Lawrence Avenue | Chicago | Illinois | 60640 | | prior to 3/17/22 | | | | | X | $7,544.17 |
| 10044 - Blanchard Naperville Property Group, L.L.C. c/o a 48th Street Plaza | 200 West Madison Street, Suite 4200, | Chicago | Illinois | 60606-3402 | | prior to 3/17/22 | | | | | X | $10,840.34 |
| 10046 - RCGT 2988-37, LLC | 16047 Collins Avenue Apt 604 | Sunny Isles Beach | Florida | 33160 | | prior to 3/17/22 | | | | | X | $14,770.49 |
| 10047 - Hickory Property Group, L.L.C. c/o Cicero 18th Plaza | 200 W.Madison st Suite 4200 | Chicago | Illinois | 60606 | | prior to 3/17/22 | | | | | X | $11,075.93 |
| 86 Food Service, LLC | 1400 W. 44th Street Suite 100 | Chicago | Illinois | 60609 | | prior to 3/17/22 | | | | | X | $39,758.98 |
| A&D Engineering, PLLC | 2606 East 15th st, suite 204 | Brooklyn | New York | 11235 | | prior to 3/17/22 | | | X | | X | $24,000.00 |
| AA1913 LLC /CLAIMS | Makarova embankment, house 20/17, lit. A, room 20N | Saint Petersburg | | | Russia | prior to 3/17/22 | | | | | X | $4,800.00 |
| Abraham Natural Foods Corp | 3020 REVIEW AVENUE | LONG ISLAND CITY | New York | 11101 | | prior to 3/17/22 | | | | | X | $17,176.11 |
| Active Learning LLC | Studenetskaya Naberezhnaya St., House 20, office 14 | Tambov | | 392000 | Russia | prior to 3/17/22 | | | | | X | $2,566.78 |
| AdTechLabs Inc | 7901 4th Street North, STE 300 | St. Petersburg | Florida | 33702 | | prior to 3/17/22 | | | | | X | $1,125.00 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Alliant Insurance Services, Inc/First Insurance Funding | 450 Skokie Blv Suite 1000 | Northbrook | Illinois | 60062-7917 | | prior to 3/17/22 | | | | | X | $28,370.67 |
| Alpha Baking Co, Inc. | 5001 W. Polk Street | Chicago | Illinois | 60644 | | prior to 3/17/22 | | | | | X | $1,119.08 |
| Amazon Web Services, Inc. | 410 Terry Avenue North | Seattle | Washington | 98109 | | prior to 3/17/22 | | | | | X | $103,327.96 |
| Amrita Mehta | 1029 D Street | Hayward | California | 94541 | | prior to 3/17/22 | | | | | X | $2,089.30 |
| Amy Palmer | 24 N8th st. Apt. 509 | Brooklyn | New York | 11211 | | prior to 3/17/22 | | | | | X | $4,200.00 |
| Anna Chernysheva Russian Classes | 524 east 14 street, apt. 527 | New York | New York | 10009 | | prior to 3/17/22 | | | | | X | $280.00 |
| Anthony Marano Co | 3000 S. Ashland Ave. | Chicago | Illinois | 60608 | | prior to 3/17/22 | | | | | X | $6,429.00 |
| AppleOne Employment Services | P.O. Box 29048 | Glendale | California | 91209-9048 | | prior to 3/17/22 | | | | | X | $43,750.00 |
| Arista Capital Group, LLC | 7 Gleneita Way | Orrs Island | Maine | 04066 | | prior to 3/17/22 | | | | | X | $3,960.00 |
| Arsen Dumikyan | 45/1 Mozhayskoe shosse apt 272 | Moscow | | 121353 | Russia | prior to 3/17/22 | | | | | X | $10,565.22 |
| Avalara | 255 S.King st Suite 1800 | Seattle | Washington | 98104 | | prior to 3/17/22 | | | | | X | $42,454.59 |
| Avetisyan Martin | A-625, 673-Al Barsha South Third, Dubai, UAE | Dubai | | | UAE | prior to 3/17/22 | | | | | X | $500,000.00 |
| Awara IT Consulting LLC | Moyka River Embankment, 37A, | St. Petersburg | | 191186 | Russia | prior to 3/17/22 | | | | | X | $23,026.00 |
| AZ Metro Distributors, LLC | 60 Crossways park drive w | Woodbury | New York | 11797 | | prior to 3/17/22 | | | | | X | $2,961.92 |
| Balbekov Ruslan | 413100, Saratov Region, Engels, Chapaeva str 43 | | | | | prior to 3/17/22 | | | | | X | $200,000.00 |
| Baldor Specialty Foods Inc | 155 Food Center Dr | Bronx | New York | 10474 | | prior to 3/17/22 | | | | X | | $85,985.57 |
| Beacon Hill Staffing Group, LLC and Subsidiaries | 152 Bowdon street | Boston | Massachusetts | 2108 | | prior to 3/17/22 | | | | | X | $71,003.25 |
| Beam Bike Corp dba Joco | 660 Madison Avenue Ste 200 | New York | New York | 10065 | | prior to 3/17/22 | | X | X | | | $171,721.87 |
| Bennett Thrasher LLP | 3300 Riverwood Parkway, Suite 700 | Atlanta | Georgia | 30339 | | prior to 3/17/22 | | | | | X | $8,787.50 |
| BestPlace | Skolkovo, Bolshoy blvd. 42 str. 1 pom. 334 | Moscow | | 143026 | Russia | prior to 3/17/22 | | | | | X | $14,600.00 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Big Geyser INC | 57-65 48th St | Maspeth | New York | 11378 | | prior to 3/17/22 | | | | | X | $767.30 |
| Bimmys LLC | 4700 33rd Street, 2nd Floor | Long Island City | New York | 11101 | | prior to 3/17/22 | | | | | X | $27,125.17 |
| Bread Alone Bakery | 2121 Ulster Ave PO Box 719 | Lake Katrine | New York | 12449 | | prior to 3/17/22 | | | | | X | $23,902.88 |
| Brex, Inc. | 12832 Frontrunner Blvd, Suite 500 | Draper | Utah | 84020 | | prior to 3/17/22 | | | | | X | $313,000.00 |
| Citius Fund I, SCSp. | 4 avenue, Jean-Pierre Pescatore, L-2324 | | | | Luexembourg | prior to 3/17/22 | | | | | X | $10,000,000.00 |
| CIBUM Associates LLC | 2095 Skyway Drive | ST Paul | MN | 55119 | | prior to 3/17/22 | | | X | | X | $8,925.00 |
| Comcast Business | PO Box 70219 | Philadelphia | PA | 19176-0219 | | prior to 3/17/22 | | | | | X | $1,176.10 |
| ComEd - 10039 1860 N Milwaukee Ave | PO BOX 6111 | Carol Stream | Illinois | 60197-6111 | | prior to 3/17/22 | | | | | X | $1,150.36 |
| ComEd - 10043 1956 W Lawrence Ave | PO BOX 6111 | Carol Stream | Illinois | 60197-6111 | | prior to 3/17/22 | | | | | X | $336.74 |
| ComEd - 10043 1958 (1956) W Lawrence Ave | PO BOX 6111 | Carol Stream | Illinois | 60197-6111 | | prior to 3/17/22 | | | | | X | $262.17 |
| ComEd - 914 Madison St | PO BOX 6111 | Carol Stream | Illinois | 60197-6111 | | prior to 3/17/22 | | | | | X | $253.50 |
| ComEd Armitage | PO BOX 6111 | Carol Stream | Illinois | 60197-6111 | | prior to 3/17/22 | | | | | X | $85.01 |
| conEdison  10004  -360 East 88th Street | PO Box 1702 | New York | New York | 10116 | | prior to 3/17/22 | | | | | X | $968.40 |
| conEdison 10004- 1693 1st Ave | PO Box 1702 | New York | New York | 10116 | | prior to 3/17/22 | | | | | X | $77.63 |
| conEdison 10008 5 West 125th St | PO Box 1702 | New York | New York | 10116 | | prior to 3/17/22 | | | | | X | $858.27 |
| conEdison 10011- 8902 5 Ave | PO Box 1702 | New York | New York | 10116 | | prior to 3/17/22 | | | | | X | $1,536.40 |
| conEdison 10017- 1618 Fulton St | PO Box 1702 | New York | New York | 10116 | | prior to 3/17/22 | | | | | X | $2,406.01 |
| conEdison 10019- 869 Myrtle Ave | PO Box 1702 | New York | New York | 10116 | | prior to 3/17/22 | | | | | X | $171.01 |
| Cool River Beverages, LLC | 200 Crossway Park Drive West | Woodbury | New York | 11797 | | prior to 3/17/22 | | | | | X | $74.00 |
| CoStar | 1177 6th Ave 43rd floor | New York | New York | 10036 | | prior to 3/17/22 | | | | | X | $2,417.03 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY If USA, please leave blank | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CSC | 251 Little Falls Drive | Wilmington | Delaware | 19808 | | prior to 3/17/22 | | | | | X | $4,363.73 |
| D'Artagnan, LLC | 600 Green Lane | Union | New Jersey | 07083 | | prior to 3/17/22 | | | | | X | $6,248.32 |
| Dell Marketing L.P. | One Dell Way. RR 1 MS 33 | Round Rock | TX | 78682 | | prior to 3/17/22 | | | | | X | $65,168.64 |
| DFA Dairy Brands Corporate, LLC | 1199 West Central Street | Franklin | Massachusetts | 02038 | | prior to 3/17/22 | | | | | X | $12,984.08 |
| DIRECT STAR LLC | PREOBRAZHENSKAY SQ.8 MOSCOW RUSSIA 107061 | Moscow | | | Russia | prior to 3/17/22 | | | X | | X | $186,854.76 |
| Downtown Beverages Inc | 241 Crown avenue | Staten Island | New York | 10312 | | prior to 3/17/22 | | | | | X | $1,198.40 |
| Duane Solomon | unknown | | | | | prior to 3/17/22 | | | | | X | $100.00 |
| E&M Ice Cream Inc. | 701 ZEREGA AVENUE | BRONX | New York | 10473 | | prior to 3/17/22 | | | | | X | $29,576.13 |
| Easy Access Pros Inc | 2718 E 21st Street | Brooklyn | New York | 11235 | | prior to 3/17/22 | | | | | X | $183,742.89 |
| ECOLAB | 26252 NETWORK PLACE | CHICAGO | Illinois | 60673-1262 | | prior to 3/17/22 | | | | | X | $7,696.08 |
| Ecomeal Organic | 5349 Kings Highway | Brooklyn | New York | 11203 | | prior to 3/17/22 | | | | | X | $36,130.08 |
| EM Advisors America LLC | 12 E 49th Street, Suite #15-102 | New York | New York | 10017 | | prior to 3/17/22 | | | | | X | $51,096.77 |
| Excel and Automate, LLC | 19 Pinckney St Unit 2 | Somerville | Massachusetts | 02145 | | prior to 3/17/22 | | | | | X | $2,137.50 |
| Fisher Electrical Contracting LLC | 620 East 102nd st | Brooklyn | New York | 11236 | | prior to 3/17/22 | | | | | X | $324,682.81 |
| Fortune International, LLC | 1068 W South Thorndale Avenue | Bensenville | Illinois | 60106 | | prior to 3/17/22 | | | | | X | $6,688.72 |
| SBT Venture Fund II, L.P. (FRV) | Ocorian Trust (Cayman) Limited, Windward 3, Regatta Office Park, P.O. Box 1350 | Grand Cayman | | KY1-1108 | Cayman Islands | prior to 3/17/22 | | | | | X | $9,000,000.00 |
| GFI Midwest LLC | 9629 58th place | Kenosha | Wyoming | 53144 | | prior to 3/17/22 | | | | | X | $1,291.07 |
| GKN Consulting | 95 rue de la République | Puteaux | | 92800 | France | prior to 3/17/22 | | | | | X | $695.65 |
| Gordienko Oleg Alekseevich | I 15184 Pyatnitskaya str., h. 53/18, bldg. I, app. 41 | Moscow | | | Russia | prior to 3/17/22 | | | | | X | $190,000.00 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Grace Properties LLC | 1203 Route 9 South | Woodridge | NJ | 07095 | | prior to 3/17/22 | | | | | X | $16,255.56 |
| Grayskies Limited | Drake Chambers, PO Box 3321 | Tortola | | | British Virgin Islands | prior to 3/17/22 | | | | | X | $15,000,000.00 |
| Greenberg Traurig, LLP | PO Box 936769 | ATLANTA | Georgia | 31193-6769 | | prior to 3/17/22 | | | | | X | $7,315.50 |
| HelpResource Inc. | 80 Broad St | New York | New York | 10004 | | prior to 3/17/22 | | | | | X | $271.72 |
| HILDEBRANDT LAW | Franz-Joseph-Strasse 11 | Munich | | 80801 | Germany | prior to 3/17/22 | | | | | X | $3,960.07 |
| Imperial Dade | 255 ROUTE 1 and 9 | JERSEY CITY | New Jersey | 07306 | | prior to 3/17/22 | | | | | X | $71,052.18 |
| Ipsos Comcon LLC | 3 Krasnoselskaya Verhnyaya street, bld. 2 | Moscow | | 107140 | Russia | prior to 3/17/22 | | | | | X | $21,036.00 |
| Irena Zolotova , Esq. | 1529 VOORHIES AVE | BROOKLYN | New York | 11235 | | prior to 3/17/22 | | | | X | | $4,602.00 |
| J & R Dairy, INC | 7451 W. 100th place | Bridgeview | Illinois | 60455 | | prior to 3/17/22 | | | | | X | $5,540.08 |
| J&J Farms Creamery Inc | 57-48 49 Place | Maspeth | New York | 11378 | | prior to 3/17/22 | | | | | X | $74,918.46 |
| Joe & Ross Distributing | 7451 W 100th Place | Bridgeview | Illinois | 60455 | | prior to 3/17/22 | | | | | X | $4,705.36 |
| KEHE DISTRIBUTORS | P.O. BOX 32082 | NEW YORK | New York | 10087-2082 | | prior to 3/17/22 | | | | | X | $110,778.49 |
| Kelly Professional & Industrial | 99 Park Avenue, 8th Fl, | New York | New York | 10016 | | prior to 3/17/22 | | | | | X | $50,189.40 |
| Korngut Paleudis LLC | 100 Canal Pionte Boulevard, suite 125 | Princeton | New Jersey | 08540 | | prior to 3/17/22 | | | | | X | $5,143.25 |
| Kristel Alencastri | 107-14 166th Street. | Jamaica | New York | 11433 | | prior to 3/17/22 | | | | | X | $1,200.00 |
| LaFrieda Meats Inc | 3701 Tonnele Avenue | North Bergen | New Jersey | 07047 | | prior to 3/17/22 | | | | | X | $95,076.39 |
| Law Office of Walter J. Sullivan, Jr. | 33 Garrison Road | Hingham | Massachusetts | 02043 | | prior to 3/17/22 | | | | | X | $2,000.00 |
| Lawrence Glass Inc | 27 Story Street | Brooklyn | New York | 11218 | | prior to 3/17/22 | | | | | X | $3,125.00 |
| Liberty Coca-Cola Beverages, LLC | P.O. Box 780810 | Phildelphia | Pennsylvania | 19178-0810 | | prior to 3/17/22 | | | | | X | $65,124.10 |
| Lidia Maier | Rudolf-Seiffert-Str. 40 | Berlin | | 10369 | Germany | prior to 3/17/22 | | | | | X | $8,250.00 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| LinkedIn Corporation | 1000 W Maude Ave | Sunnyvale | California | 94085 | | prior to 3/17/22 | | | | | X | $26,200.88 |
| LIPARI FOODS OPERATING CO, LLC | 25661 Burnet road | Warren | Michigan | 48089 | | prior to 3/17/22 | | | | | X | $9,971.00 |
| LVL1 Investments Ltd. | Vasilikou 10, House #1 | Limassol | | 4004 | Cyprus | prior to 3/17/22 | | | | | X | $1,000,000.00 |
| Malamet SDN. BHD. | 16a, Jalan Tun Mohd Fuad Taman Tun Dr Ismail 60000,  Kuala Lumpur W.P. | Kuala Lumpur | | | Malaysia | prior to 3/17/22 | | | | | X | $1,000,000.00 |
| MALLIOS O'BRIEN & SANDGROUND PLLC | 2600 Virginia Avenue, N.W. Suite 406 | Washington | DC | 20037 | | prior to 3/17/22 | | | | | X | $1,345.50 |
| Marina Ice cream corp | 133-14 Jamaica Ave. | Richmond Hill | New York | 11418 | | prior to 3/17/22 | | | | | X | $24,850.50 |
| Minatreso Limited | Arch. Makariou III 155, PROTEAS HOUSE, 5th Floor | Limassol | | 3026 | Cyprus | prior to 3/17/22 | | | | | X | $5,000,000.00 |
| MVOF LP | Sinclair Group Centre, Third Floor Genesis Building, Genesis Close George Town | Grand Cayman | | KY1-1106 | Cayman Islands | prior to 3/17/22 | | | | | X | $10,000,000.00 |
| MVOFOpportunities SPC Ltd. | Trinity Chambers, PO Box 4301, Road Town | Tortola | | | British Virgin Islands | prior to 3/17/22 | | | | | X | $4,500,000.00 |
| Nassau Candy Distributors, Inc. | 530 West John Street | Hicksville | NY | 11801 | | prior to 3/17/22 | | | | | X | $7,104.33 |
| Nassau Provisions | 700 Furrows Rd | Holtsville | NY | 11742 | | prior to 3/17/22 | | | | | X | $9,945.05 |
| Nationwide Industrial Supply, LLC | P.O. Box 27 | Bloomingdale | New Jersey | 07403 | | prior to 3/17/22 | | | | | X | $187,349.30 |
| Nazarov Levan | plot 21, settlement of Uspenskoye recreation centre, Odintsovo District | Moscow Region | | | Russia | prior to 3/17/22 | | | | | X | $500,000.00 |
| Neal Pittman | 152 Pulaski st. Apt 2R | Brooklyn | New York | 11206 | | prior to 3/17/22 | | | | | X | $2,246.78 |
| Neptune Labs Inc | 2100 Geng Road, Suite 210 | Palo Alto | California | 94303 | | prior to 3/17/22 | | | | | X | $9,000.00 |
| Nixon Peabody LLP | 70 West Madison, Suite 5200 | Chicago | Illinois | 60602-4378 | | prior to 3/17/22 | | | | | X | $4,768.00 |
| OLAN INC. | 610 Greenwood Road | Glenview | Illinois | 60025 | | prior to 3/17/22 | | | | | X | $180,450.00 |
| On Target Staffing LLC | 2050 Route 27 Suite 103 | North Brunswick | New Jersey | 08902 | | prior to 3/17/22 | | | | | X | $174,451.94 |
| Optimum Cablevision - 10013 1938 Coney Island | PO BOx 70340 | Philadelphia | Pennsylvania | 19176 | | prior to 3/17/22 | | | | | X | $116.50 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Optimum Cablevision - 10045 1805 Church Ave | PO BOx 70340 | Philadelphia | Pennsylvania | 19176 | | prior to 3/17/22 | | | | | X | $190.48 |
| Opus Law Group | 1325 Fourth Avenue, Suite 1345 | Seattle | Washington | 98101 | | prior to 3/17/22 | | | | | X | $38,675.00 |
| Peoples Gas  10038 2101 N Clybourn Ave 3C | PO Box 6050 | Carol Stream | Illinois | 60197-6050 | | prior to 3/17/22 | | | | | X | $112.64 |
| Peoples Gas 10039 - 1860 N Milwaukee Ave | PO Box 6050 | Carol Stream | Illinois | 60197-6050 | | prior to 3/17/22 | | | | | X | $660.88 |
| Peoples Gas 10043 1956 W Lawrence Ave | PO Box 6050 | Carol Stream | Illinois | 60197-6050 | | prior to 3/17/22 | | | | | X | $199.36 |
| Peoples Gas 10043 1958 (1956) W Lawrence Ave | PO Box 6050 | Carol Stream | Illinois | 60197-6050 | | prior to 3/17/22 | | | | | X | $309.24 |
| Peoples Gas 10043 1960 (1956) W Lawrence Ave | PO Box 6050 | Carol Stream | Illinois | 60197-6050 | | prior to 3/17/22 | | | | | X | $192.31 |
| Peoples Gas 10044 4817 (4838) W Irving Park Rd Unit B | PO Box 6050 | Carol Stream | Illinois | 60197-6050 | | prior to 3/17/22 | | | | | X | $562.56 |
| PEPPE NY INC | 1550 EAST 13TH STR APT 6H | BROOKLYN | New York | 11230 | | prior to 3/17/22 | | | | | X | $3,758.70 |
| Pepsi Beverages Company | 1400 W. 35th Street | Chicago | Illinois | 60609 | | prior to 3/17/22 | | | | | X | $10,607.88 |
| Pepsi Cola Bottling Co of NY | 117-02 15th Avenue College Point | NY | NY | 11356 | | prior to 3/17/22 | | | | | X | $42,919.70 |
| Pinkback LLC | 16192 Coastal Highway | Lewes | Delaware | 19958 | | prior to 3/17/22 | | | | | X | $6,000,000.00 |
| Power Distributing, LLC | 185 W.Industrial Drive | Elmhurst | Illinois | 60126 | | prior to 3/17/22 | | | | | X | $650.80 |
| Printing Digital USA INC | 862 McDonald Avenue | Brooklyn | New York | 11218 | | prior to 3/17/22 | | | | | X | $7,622.34 |
| PRO-MOTION LIMITED | UNIT E, 26/F, CNT TOWER, 338 HENNESSY ROAD | WANCHAI | | | Hong Kong | prior to 3/17/22 | | | X | | X | $1,756,904.32 |
| PSE&G 111 Asia Place | P.O. Box 14444 | New Brunswick | New Jersey | 08906-4444 | | prior to 3/17/22 | | | | | X | $2,423.48 |
| R&A Beverage/Brooklyn Boys Beverage | 50-35 56th Road | Maspeth | New York | 11378 | | prior to 3/17/22 | | | | | X | $132.60 |
| Rainforest Distribution Corp. | 20 Pulaski Street, Suite A | Bayonne | New Jersey | 07002 | | prior to 3/17/22 | | | | | X | $2,873.86 |
| RBA Consulting Ltd. | 3495 lakeside drive 1017 | reno | Nevada | 89509 | | prior to 3/17/22 | | | | | X | $245.96 |
| Ready Refresh | P.O Box 851692 | Louisville | Kentucky | 40285-6192 | | prior to 3/17/22 | | | | | X | $26,729.05 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Reliable Lift Truck | 73 Green Pond Rd # 6 | Rockaway | New Jersey | 07866 | | prior to 3/17/22 | | | | | X | $1,495.00 |
| Republic Services | 2608 South Damen Ave | Chicago | Illinois | 60608-520909 | | prior to 3/17/22 | | | | | X | $2,505.50 |
| Robert C. Laskowski | 520 S.W. Yamhill, suite 600 | Portland | Oregon | 97204 | | prior to 3/17/22 | | | | | X | $2,550.00 |
| Roger & Sons Inc. | 268 Bowery st | New York | NY | 10012 | | prior to 3/17/22 | | | X | X | | $374,755.64 |
| Rolling Frito-Lay Sales, LP | 7701 Legacy Drive | Plano | Texas | 75024 | | prior to 3/17/22 | | | | | X | $49,316.40 |
| Royal Waste Services Inc | 187-40 Hollis Avenue | Hollis | New York | 11423 | | prior to 3/17/22 | | | | | X | $61,915.16 |
| Santomassimo Davis, LLP | 1 Gatehall Drive, Suite 100 | Parsippany | New Jersey | 07054 | | prior to 3/17/22 | | | | | X | $49.04 |
| Sienia Construction Inc | 3805 Broadway suite 200 | Astoria | New York | 11103 | | prior to 3/17/22 | | | | | X | $1,771,387.00 |
| Smart Retail, LLC | Sedova st. 11 litter  A 6th Floor Premises 627 | St. Petersburg | | | Russia | prior to 3/17/22 | | | | | | $11,000,000.00 |
| Smart Space LLC | 11 Sedova Street, Letter A | St. Petersburg | | 192019 | Russia | prior to 3/17/22 | | | | | X | $2,000,000.00 |
| Snapple | 5301 Legacy Dr | Plano | TX | 75024 | | prior to 3/17/22 | | | | | X | $26,861.97 |
| Soda Supreme Inc | 50-35 56th Road | Maspeth | New York | 11378 | | prior to 3/17/22 | | | | | X | $628.29 |
| Solex Fine Foods LLC | 424 Madison Avenue 16th Flr | New York | New York | 10017 | | prior to 3/17/22 | | | | | X | $8,972.60 |
| Spectrum 10001-356 Broadway | 356 Broadway | New York | New York | 10013 | | prior to 3/17/22 | | | | | X | $159.37 |
| Spectrum 10003- 111 3rd Ave | 111 3rd Avenue | New York | New York | 10003 | | prior to 3/17/22 | | | | | X | $122.97 |
| Spectrum 10004- 1698 1st Ave | 1695 1st Avenue | New York | New York | 10128 | | prior to 3/17/22 | | | | | X | $122.97 |
| Spectrum 10015- 29-28 41st Ave | 29-28 41st Avenue,Long | Long Island City | New York | 11101 | | prior to 3/17/22 | | | | | X | $122.97 |
| Spectrum 10020- 83 Third Ave | 83 Third Avenue | Brooklyn | New York | 11217 | | prior to 3/17/22 | | | | | X | $69.98 |
| Spectrum 10028 - 2816 21st St | 83 Third Avenue | Brooklyn | New York | 11217 | | prior to 3/17/22 | | | | | X | $69.98 |
| Spectrum 10031 - 22106 Merrick Blvd | 83 Third Avenue | Brooklyn | New York | 11217 | | prior to 3/17/22 | | | | | X | $141.00 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY If USA, please leave blank | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Spectrum Master Account | 83 Third Avenue | Brooklyn | New York | 11217 | | prior to 3/17/22 | | | | | X | $1,151.50 |
| Svetlana Tiurnikova | 340 e 51th street, 8h | New York | New York | 10022 | | prior to 3/17/22 | | | | | X | $1,026.09 |
| Synapse Financial Technologies (S16, LP) | 2310 Bodoin St | Palo Alto | California | 94306 | | prior to 3/17/22 | | | | | X | $410,000.00 |
| Teladoc Health, Inc. | 1945 Lakepointe Dr Ste 100 | Lewisville | Texas | 75057 | | prior to 3/17/22 | | | | | X | $1,073.15 |
| The Beverage Works NY, Inc. | 101 Crawfords Corner Road, Suite 2301 | Holmdel | New Jersey | 07733 | | prior to 3/17/22 | | | | | X | $2,644.40 |
| THE CINCINNATI INSURANCE COMPANY | 6200 South Gilmore Road | Fairfield | Ohio | 45014 | | prior to 3/17/22 | | | | | X | $21,091.60 |
| The Hub Bicycles Inc | 109 Washington st APT #6 | New York | New York | 10006 | | prior to 3/17/22 | | | | | X | $5,639.68 |
| Tisserie Bakery | 435 MEADOW LN | CARLSTADT | New Jersey | 07072 | | prior to 3/17/22 | | | | | X | $4,212.38 |
| Titok Elena Andreevna | Polbina ul, house 10, #104 | Moscow | | 109548 | Russia | prior to 3/17/22 | | | | | X | $135.36 |
| Trishank Singh | Iizmailovsky prospect - 73/2, | Moscow | | | Russia | prior to 3/17/22 | | | | | X | $266.78 |
| Turdibekov Temur Nurlibekovich | 119602, Olimpic Village, Michurinsky prospekt, h. 8, ap. 100 | Moscow | | | Russia | prior to 3/17/22 | | | | | X | $200,000.00 |
| Unlimited Biking Micromobility LLC | 1213 Hopedale dr | Fort Myers | Florida | 33919 | | prior to 3/17/22 | | | | | X | $6,240.88 |
| Verizon | 1095 6th Ave | New York | New York | 10036 | | prior to 3/17/22 | | | | | X | $7,576.01 |
| Verizon 10008- 5 W 125th St | 125 Unit Comer | Manhattan | New York | 10027 | | prior to 3/17/22 | | | | | X | $117.33 |
| Verizon 10010- 635 4th Av | 635 4th Avenue | Brooklyn | New York | 11232 | | prior to 3/17/22 | | | | | X | $112.33 |
| Verizon 10011- 8904 5th Ave | 8904 5th Avenue | Brooklyn | New York | 11209 | | prior to 3/17/22 | | | | | X | $112.33 |
| verizon 10017-1618 Fulton St | 1620 Fulton Street | Brooklyn | New York | 11213 | | prior to 3/17/22 | | | | | X | $117.33 |
| Verizon 10019- 869 Myrtle Ave | 1095 6th Ave | New York | New York | 10036 | | prior to 3/17/22 | | | | | X | $234.66 |
| Verizon 10021 - 76 W Brighton Ave | 1095 6th Ave | New York | New York | 10036 | | prior to 3/17/22 | | | | | X | $117.33 |
| Verizon 10026- 2721 Bronxwood | 2721 Bronxood Avenue | Bronx | New York | 10469 | | prior to 3/17/22 | | | | | X | $112.33 |

Attachment to Schedule E/F #3.1

| NONPRIORITY CREDITOR'S NAME | NONPRIORITY CREDITOR'S MAILING ADDRESS | CITY | STATE | ZIP | COUNTRY If USA, please leave blank | DATE DEBT WAS INCURRED | CONTINGENT? | UNLIQUIDATED? | DISPUTED? | CLAIM SUBJECT TO OFFSET YES (X) | CLAIM SUBJECT TO OFFSET NO (X) | AMOUNT OF CLAIM $ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| West Side Foods, Inc. | 355 Food Center Drive | Bronx | New York | 10474 | | prior to 3/17/22 | | | | | X | $13,073.55 |
| White Oak Gourmet LLC | 558 W Happfield dr | Arlington Heights | Illinois | 60004 | | prior to 3/17/22 | | | | | X | $2,217.60 |
| Ziflow Ltd | 66 The High Street | Northwood | | HA6 1BL | UK | prior to 3/17/22 | | | | | X | $7,129.25 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Cristal | Farrington | 2649 W 36th St | | Brooklyn | NY | 11224 | $0 |
| Alexandre | Agaian | 245 East 93rd St | Apt 22E | New York | NY | 10128 | $0 |
| Eldar | Keledzhiev | 369 Rosewood Ct | | Powell | OH | 43065 | $0 |
| Dmitry | Vilbaum | 15 Groton Street | | Forest Hills | NY | 11375 | $0 |
| Heidi | Moore | 50 Highridge Rd | | Mahopac | NY | 10541 | $0 |
| Kanatbek | Shamshiev | 558 Central Way | A301 | Kirkland | WA | 98033 | $0 |
| Olga | Beliakova | 454 Manhattan Avenue | Apt 1i | New York | NY | 10026 | $0 |
| Olya | Kudacki | 201 Montgomery Street | Apt 345 | Jersey City | NJ | 07302 | $0 |
| Andrew | Keyes | 540 Broadway | Aptmt 1609 | Newark | NJ | 07102 | $0 |
| Bryan | Griffitts | 39 New York Ave | Apt 306 | Jersey City | NJ | 07307 | $0 |
| John | Hwang | 156 Sherman Avenue | Apt 24 | New York | NY | 10034 | $0 |
| Ismael | Bautista | 530 Olmstead Avenue | Apt. 7F | Bronx | NY | 10473 | $0 |
| Vladimir | Yantars | 244 W 72nd Street | Apt. 5B | New York | NY | 10023 | $0 |
| Andrew | Flores | 189 wilson avenue | | Brooklyn | NY | 11237 | $0 |
| Walker | Coor | 13035 235th Street | | Rosedale | NY | 11422 | $0 |
| Lacai | Fouche | 137-30 Francis Lewis Blvd | | Jamaica | NY | 11413 | $0 |
| Golam | Nabi | 84-70 129th St | Apt 1 T | Kew Gardens | NY | 11415 | $0 |
| Xayda | Torres | 1370 St Nicholas Ave | Apt 25K | New York | NY | 10033 | $0 |
| Eduardo | Delgadillo | 513 E 82nd St | Apt 1A | New York | NY | 10028 | $0 |
| Jasmine | Green | 312 Decatur St | Apt 1 | Brooklyn | NY | 11233 | $0 |
| Jacob | Olasov | 104 Buckingham Rd | | Brooklyn | NY | 11226 | $0 |
| Carla | Gitlin | 31-12 34th Street | Apt 1R | Astoria | NY | 11106 | $0 |
| Carlos | Nieves | 315 East 102nd St. | Apt 927 | New York | NY | 10029 | $0 |
| Abdool | Hafeez | 12505 84th Road | Apt 2 | Kew Gardens | NY | 11415 | $0 |
| Alina | Pedraza | 312 East 119th St | Apt 1 | New York | NY | 10035 | $0 |
| Andre | Bowers | 81 N 13th St | Apt 1 | Bloomfield | NJ | 07003 | $0 |
| Anthony | Harris | 1601 Beverly Rd. | Apt 4E | Brooklyn | NY | 11226 | $0 |
| Catherine | Joaquin | 1754 Weeks Ave | Apt 2 | Bronx | NY | 10457 | $0 |
| Chris | Cary | 2945 West 23rd St | Apt 14J | Brooklyn | NY | 11224 | $0 |
| Devon | Fletcher | 155 Congress St | Apt 3R | Jersey City | NJ | 07307 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Fabian | Boyd | 31 Lincoln Pl | | Freeport | NY | 11520 | $0 |
| Foucharna | Ambroise | 3914 Church Ave | | Brooklyn | NY | 11203 | $0 |
| Gary | Finch | 3524 Charles Ct | | North Bergen | NJ | 07047 | $0 |
| Helen | Liu | 14830 Booth Memorial Ave. | | Flushing | NY | 11355 | $0 |
| Jazmine | Knox | 735 Gates Ave | Apt. 1A | Brooklyn | NY | 11221 | $0 |
| Joe | Kern | 2075 E16th St. | Apt 4E | Brooklyn | NY | 11229 | $0 |
| America | Hernandez Rivera | 5 Bleecker St | Apt 8 | Brooklyn | NY | 11221 | $0 |
| Khemraj | Subkaran | 106-79 97th St | Apt 2 | Ozone Park | NY | 11417 | $0 |
| Kingsly | Perrin | 2505 Church Ave | Apt 2 | Brooklyn | NY | 11226 | $0 |
| Lamont | Smith | 773 Concourse Village East | Apt 24H | Bronx | NY | 10451 | $0 |
| Marie | Isom | 1370 E 96th Street | | Brooklyn | NY | 11236 | $0 |
| Navdeep | Tucker | 73 Hagaman St | | Carteret | NJ | 07008 | $0 |
| Oleg | Lungu | 1612 The Hideout | | Lake Ariel | PA | 18436 | $0 |
| Fedor | Lisitsyn | 111 W Wacker Dr. | Apt 5010 | Chicago | IL | 60601 | $0 |
| Johnathan | Yang | 26 Conger St | | Staten Island | NY | 10305 | $0 |
| Katya | Kolodziej Zayas | 888 Ashford Ave | PH | San Juan | PR | 00907 | $0 |
| Michael | Toker | 20 River Ct. | Apt 2802 | Jersey City | NJ | 07310 | $0 |
| Tavia | Daniels | 894 Belmont Ave | Apt 1 | Brooklyn | NY | 11208 | $0 |
| Yajaira | Bezares | 201 West 95 Street | 503 | New York | NY | 10025 | $0 |
| Albis | Mendoza | 853 Riverside Dr. | Apt 3G | New York | NY | 10032 | $0 |
| Angela | DiPaola | 26 University Place | Apt 1A | Port Chester | NY | 10573 | $0 |
| Asif | Mokbul | 30-35 34th Street | Apt A2 | Astoria | NY | 11103 | $0 |
| Christopher | Innocent | 1067 Eastern Parkway | | Brooklyn | NY | 11213 | $0 |
| Chyenne | Seivright | 17416 110th Avenue | | Queens | NY | 11433 | $0 |
| Evan | Kato | 2587 45th Street | Apt 4A | Astoria | NY | 11103 | $0 |
| Gabriel | Meola | 107-69 100th Street | | Ozone Park | NY | 11417 | $0 |
| Jennifer | Ramirez | 52 Belmont Ave | | Yonkers | NY | 10704 | $0 |
| Jonathan | Hernandez | 2658 Briggs Ave. | PH | Bronx | NY | 10458 | $0 |
| Justin | Sepulveda | 3120 Bainbridge Ave | Apt 2A | Bronx | NY | 10467 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Leanne | Loachamin | 458 Forest Ave | Apt 2 | Lyndhurst | NJ | 07071 | $0 |
| Latoya | Allen | 230 West 129th Street | Apt 11D | New York | NY | 10027 | $0 |
| Liang | Zheng | 94-31 59th Ave | Apt 6F | Elmhurst | NY | 11373 | $0 |
| Linda | Salas | 500 W 143rd St | Apt 62 | New York | NY | 10031 | $0 |
| Matthew | Giudice | 1059 Bergen Street | Apt 2B | Brooklyn | NY | 11216 | $0 |
| Melanie | Sanchez | 1240 East 38th Street | Apt B7 | Brooklyn | NY | 11210 | $0 |
| Melaynie | McGee | 3333 Broadway | Apt B16H | New York | NY | 10031 | $0 |
| Nadiya | Sergeeva | 112-15 72nd Rd. | Apt 508 | Forest Hills | NY | 11375 | $0 |
| Nevoria | Hannaway | 2297 Pitkin Ave | | Brooklyn | NY | 11207 | $0 |
| Ramesh | Sawh | 1054 Eastern Parkway | Apt A7 | Brooklyn | NY | 11213 | $0 |
| Ramon | Avelar | 254 West 81st St | Apt 7E | New York | NY | 10024 | $0 |
| Ravin | Shard | 11334 199th Street | | Saint Albans | NY | 11412 | $0 |
| Robert | Mann | 621 East 3rd Street | na | Brooklyn | NY | 112184909 | $0 |
| Rudy | Mangino | 256 W 10th Street | Apt 1B | New York | NY | 10014 | $0 |
| Tai | Austin | 235 East 43rd St | | Brooklyn | NY | 11203 | $0 |
| Thomas | Guzman | 1460 Grand Concourse | Apt 6A | Bronx | NY | 10457 | $0 |
| Thomas | DiTrani | 60 Mountain Rd | | Verona | NJ | 07044 | $0 |
| Vasilii | Moraru | 18 Jerome Rd | | Staten Island | NY | 10305 | $0 |
| Will | Pena | 119 W 135th street | Apt 5A | New York | NY | 10030 | $0 |
| Honey | Pacheco | 9838 57th Ave | Apt 2D | Corona | NY | 11368 | $0 |
| Tamara | Sin | 1249 W Miner Rd | | Mayfield Heights | OH | 44124 | $0 |
| Dejesus | Hoyos | 131 E 169th Street | Apt 24B | Bronx | NY | 10452 | $0 |
| Danny | Roedema | 454 Miller Ave | | Brick | NJ | 08724 | $0 |
| Aidan | DeRicco | 115 Carlton Ave. | Apt 2F | Brooklyn | NY | 11205 | $0 |
| Anna | Zavyalova | 3800 S Ocean Dr, Unit 1012 | | Hollywood | FL | 33019 | $0 |
| Anthony | Griffin | 126-07 150th Ave | | Queens | NY | 11420 | $0 |
| Arthur | Warner Jr. | 762 East 105th Street | Apt 1D | Brooklyn | NY | 11236 | $0 |
| Daiquan | Castillo | 832 Ocean Ave apt 3j | | Brooklyn | NY | 11208 | $0 |
| David | Wiley | 2104 Davidson Ave | | Bronx | NY | 10453 | $0 |
| Eric | Valdes | 65-81 Parsons Blvd. | Apt 5H | Fresh Meadows | NY | 11365 | $0 |
| Fadia | Conroy | 3215 Windemere Park Ln | | Katy | TX | 77494 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Jeffrey | Mcilmail | 128 Sussex St. | Apt 4B | Jersey City | NJ | 07302 | $0 |
| Joel | Tavarez | 370 Fort Washington Ave. | Apt 112 | New York | NY | 10033 | $0 |
| Joshua | Martinez | 1980 Unionport Rd. | Apt C4 | Bronx | NY | 10462 | $0 |
| Matthew | Sohmer | 18 Impala Dr | | Centereach | NY | 11720 | $0 |
| Michael | Nottingham | 860 Main St. | Apt 6C | Hackensack | NJ | 07601 | $0 |
| Michael | Palmer Jr. | 1726 Davidson Ave. | Apt 5E | Bronx | NY | 10453 | $0 |
| Nikolas | Cherashiny | 407 Stoneham St. | | Staten Island | NY | 10306 | $0 |
| Shanique | Green | 40 Amsterdam Ave. | Apt 13A | New York | NY | 10023 | $0 |
| Trevon | Mays | 2179 Washington Ave. | Apt 34 | Bronx | NY | 10457 | $0 |
| Xedrick | Castro | 370 E 153rd St | Apt 7E | Bronx | NY | 10455 | $0 |
| Polly | Velez | 115 w 141 st | Apt m | New york | NY | 10030 | $0 |
| Reymont | Proano | 57 Evans Ave. | | Hempstead | NY | 11550 | $0 |
| Anthony | Rivera | 344 E 28th St | Apt 24E | New York | NY | 10016 | $0 |
| Sammie | Quimpo | 582 Southern Blvd | Apt 42 | Bronx | NY | 10455 | $0 |
| Teshawna | Smith | 290 Troutman St | Apt 1L | Brooklyn | NY | 11237 | $0 |
| Victor | Tuck | 170-20 130th Ave | Apt 5A | Jamaica | NY | 11434 | $0 |
| Yahya | Berraissoul | 3531 Crescent St | Apt 2R | Astoria | NY | 11106 | $0 |
| Eon | Cox | 1658 Prospect Pl | Apt 3 | Brooklyn | NY | 11233 | $0 |
| Robert | Love | 963 Prospect Ave | Apt 5-2 | Bronx | NY | 10459 | $0 |
| Uygar | Dincer | 80-04 121st Street | Apt 2 | Queens | NY | 11418 | $0 |
| Juan | Lugo | 614 E 104th Street | | Brooklyn | NY | 11236 | $0 |
| Anthony | Caulo III | 98 Irma Dr | | Oceanside | NY | 11572 | $0 |
| Christopher | Landon | 233 E 176th Street | Apt 3B | Bronx | NY | 10457 | $0 |
| Ras-Elijah | Roberts Bryan | 877 empire blvd | Apt a3 | Brooklyn | NY | 11213 | $0 |
| Adham | ELGHARABAWY | 2831 37th St | Apt 1 | Astoria | NY | 11103 | $0 |
| Keidy | Rosales Santos | 87 Hill St | | Brooklyn | NY | 11208 | $0 |
| Nikita | Piven | 450 Richmond Hill Rd | | Staten Island | NY | 10314 | $0 |
| Nicholi | White | 230 East 167th St. | Apt 6M | New York | NY | 10456 | $0 |
| Angel | Monergo | 1975 Sedwick Ave | Apt 5J | Bronx | NY | 10453 | $0 |
| Donovan | Powell | 406 E 161st Street | Apt 6G | Bronx | NY | 10451 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Michel | Florez | 87 Hill St | Apt 2 | Brooklyn | NY | 11208 | $0 |
| Arnaldo | Almonte | 370 E 153rd St | Apt 10G | Bronx | NY | 10455 | $0 |
| Rachel | Alfredson | 111 Elmwood Dr. | | Milford | PA | 18337 | $0 |
| Joshua | Ferrera | 35 Nostrand Ave | Apt 5C | Brooklyn | NY | 11206 | $0 |
| Daniel | Bautista | 830 Columbus Ave | Apt 7E | New York | NY | 10025 | $0 |
| Tatiana | Danilova | 345 East 76th St | Apt 2A | New York | NY | 10021 | $0 |
| Darina | Kulaha | Box 3185, 124 Raymond Ave | | Poughkeepsie | NY | 12604 | $0 |
| Matthew | Cuevas | 574 East 139th Street | Apt 1E | Bronx | NY | 10454 | $0 |
| Brandon | Watson | 3170 Broadway | Apt 3F | New York | NY | 10027 | $0 |
| Jaiden | Ortega | 600 E 137th Street | Apt 15C | Bronx | NY | 10454 | $0 |
| Anthony | Caulo III | 98 Irma Dr. | | Oceanside | NY | 11572 | $0 |
| Isidro | Bautista | 751 Walton Ave. | Apt 47B | Bronx | NY | 10451 | $0 |
| Lawrence | Perkins | 2311 Morris Ave | Apt 5A | Bronx | NY | 10468 | $0 |
| Xander | Powell | 150 Hale Ave | | Brooklyn | NY | 11208 | $0 |
| Traesean | Herdsman | 203 West 117 Street | Apt. 2B | New York | NY | 10026 | $0 |
| Raheem | Bennett | 2430 Seventh Avenue | Apt. 6M | New York | NY | 10030 | $0 |
| Noel | Martinez | 1975 Sedgwick Avenue | | Bronx | NY | 10453 | $0 |
| Malcom | Washington | 1414 Walton Avenue | Apt. 4C | Bronx | NY | 10457 | $0 |
| Latif | Sargeant | 17040 130th Ave | Apt. 5A | Jamaica | NY | 114346101 | $0 |
| Kianna | Tracy | 148-54 262nd Place | Apt. 2 | Rosedale | NY | 11422 | $0 |
| Andre | Arana Malpartida | 102-24 93rd Avenue | | Richmond Hill | NY | 11418 | $0 |
| Justin | Rivera | 855 Cross Avenue | | Elizabeth | NJ | 07208 | $0 |
| Felix | Castro | 370 East 153rd Street | Apt. 7E | Bronx | NY | 10455 | $0 |
| Eddie | Antonetty | 2475 Southern Blvd. | Apt. 11F | Bronx | NY | 10458 | $0 |
| Christian | Nieves | 21514 46th Avenue | | Bayside | NY | 11361 | $0 |
| Christian | Medina | 7219 5th Avenue | Apt. 1R | Brooklyn | NY | 11209 | $0 |
| Brandon | Gonzalez | 225 Wortman Avenue | Apt 8A | Brooklyn | NY | 11207 | $0 |
| Anthony | Etuk | 15710 Riverside Drive West | Apt 9O | New York | NY | 10032 | $0 |
| Andy | Hinkley | 54058 rt 30 | | Roxbury | NY | 12474 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Aaron | Parker | 2332 Adam Clayton Powell Jr Blvd | 2332 Adam Clayton Powell Jr Blvd | New York | NY | 10030 | $0 |
| Beth | Freifeld | 1938 Cynthia Lane | | Merrick | NY | 11566 | $0 |
| Nicole | Chaile | 188 South Main Street | | Wharton | NJ | 07885 | $0 |
| James | Walker | 45 Easton Heights Ln | | Easton | CT | 06612 | $0 |
| Joel | Peralta Baez | 590 Williams Avenue | Apt. B6 | Brooklyn | NY | 11207 | $0 |
| Alexis | Hannah | 486 Columbia Street | Apt. 5E | Brooklyn | NY | 11231 | $0 |
| Artrell | Smith | 431 East 136th Street | Apt. 5D | Bronx | NY | 10454 | $0 |
| Fernando | Casanova Jr | 87-12 102nd Street | | Richmond Hill | NY | 11418 | $0 |
| Jesse | Ocasio | 174 North Long Beach Avenue | | Freeport | NY | 11520 | $0 |
| Kameron | Hall | 561 Pinebrook Avenue | | West Hempstead | NY | 11552 | $0 |
| Jordan | Gay | 174 North Long Beach Avenue | | Freeport | NY | 11520 | $0 |
| Jesse | Ocasio | 174 North Long Beach Avenue | | Freeport | NY | 11520 | $0 |
| Harjot | Singh | 14112 Schaeffer Rd. | | Germantown | MD | 20874 | $0 |
| Britney | Mirra | 126 Cabin Road | | Milford | PA | 18337 | $0 |
| Salina | Polanco | 112-22 37th Avenue | Apt. C10 | Corona | NY | 11368 | $0 |
| Cristyan | Valentine | 2639 Jerome Avenue | Apt. 7 | Bronx | NY | 10468 | $0 |
| Dasha | Alekseyeva | 420 Kosciuzsko Street | Apt. 1 | Brooklyn | NY | 11221 | $0 |
| Divine | Thomas | 233 W 115th Street | Apt 4 | New York | NY | 10026 | $0 |
| Karen | Hidalgo | 735 Walton Avenue | Apt. C17 | Bronx | NY | 10451 | $0 |
| Latesha | Page | 502 Monroe Street | | Brooklyn | NY | 11221 | $0 |
| Mikayla | Turner | 395 Lexington Avenue | Apt. 2C | Brooklyn | NY | 11216 | $0 |
| Paul | Zagami | 231 Central Street | | North Reading | MA | 01864 | $0 |
| Shaalyah | Hoppie | 1540 East 51st Street | | Brooklyn | NY | 11234 | $0 |
| Tamika | Austin | 1249 Ocean Avenue | Apt. 4G | Brooklyn | NY | 11230 | $0 |
| Joel | Eisner | 214 Gelston Avenue | Apt. C3 | Brooklyn | NY | 11209 | $0 |
| Alefi | Morales | 362 Sutter Avenue | Apt. 1G | Brooklyn | NY | 11212 | $0 |
| Ashley | Bigornia | 61 Ridgeview Drive | | Woodland Park | NJ | 07424 | $0 |
| Israel | Rodriguez | 1954 Unionport Road | Apt. 1G | Bronx | NY | 10462 | $0 |
| James | Walker | | | | | | $0 |
| Jeremy | Covington | 39-29 58th Street | Apt 4B | Queens | NY | 11377 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Jeancarlos | Ventura | 1105 Jerome Ave | apt 3H | Bronx | NY | 10452 | $0 |
| Dennis | Moran | 140 Benchley Place | apt 13K | Bronx | NY | 10475 | $0 |
| Justin | King | 471 park ave | Apt 2 | brooklyn | NY | 11205 | $0 |
| Sam | Lee | 143-47 Rose Avenue | | Flushing | NY | 11355 | $0 |
| TregQuan | Simmons | 595 east 167th | | Bronx | NY | 10456 | $0 |
| Victor | Vasquez | 3083 Decatur ave | Apt 1 | Bronx | NY | 10467 | $0 |
| Vincent | Hernandez Jr. | 831 Gerard Ave | Apt 3F | Bronx | NY | 10451 | $0 |
| Vincent | Rodriguez | 322 Park Ave | Apt 8 | Newark | NJ | 07107 | $0 |
| Thomas | D'Agostino | 44 Strawberry Hill Avenue | Apt 11C | Stamford | CT | 06902 | $0 |
| Jude | Washock | 1861 John F Kennedy | Apt 302 | Jersey City | NJ | 07305 | $0 |
| Natalia | Gorbatiuk | 99 Park Avenue | | New York | NY | 10016 | $0 |
| Jesse | Salazar | 845 Riverside Drive | Apt 26 | New York | NY | 10032 | $0 |
| Dwayne | Black | 553 Lincoln Place | Apt 2D | Brooklyn | NY | 11238 | $0 |
| Lonnell | Richardson | 2028 Creston Ave | Apt 11G | Bronx | NY | 10453 | $0 |
| CHASE | Thompson | 610 Osborn St | Apt 1R | Brooklyn | NY | 11212 | $0 |
| Ana | Moran | 13 Pebblestone lane | | Hamburg | NJ | 07419 | $0 |
| Aaron | Murrell | 2517 Voorhies ave | | Brooklyn | NY | 11235 | $0 |
| Akeema | Francis | 1353 Flatbush Ave | Apt 3A | Brooklyn | NY | 11210 | $0 |
| Kenneth | Williams | 420 West 19th St | apt 11A | New York | NY | 10011 | $0 |
| Alejandro | Mercedes | 87 Saint Nicholas Pl | Apt 63 | New York | NY | 10032 | $0 |
| Alexander | Malos | 876 Dogwood Ave | | Franklin Square | NY | 11010 | $0 |
| Alexxus | Williams | 301 West 121st street | apt 4A | NEw York | NY | 10027 | $0 |
| Andres | Cordova | 590 Flatbush Ave | Apt 2F | Brooklyn | NY | 11225 | $0 |
| Anthony | Perez | 71 W 182nd Street | Apt 3C | Bronx | NY | 10453 | $0 |
| Harrison | Banner | 69 Gordon Street | Apt 2 | Staten Island | NY | 10304 | $0 |
| Jaquan | Duncan | 2991 8th ave | Apt 3G | New York | NY | 10039 | $0 |
| Joel | Guerrero | 931 Quincy Ave | Apt 1 | Bronx | NY | 10465 | $0 |
| Juan | Gonzales | 63 Central Ave | Apt 3D | Brooklyn | NY | 11206 | $0 |
| Kevin | Jeter | 12399 Flatlands Ave | 5C | Brooklyn | NY | 11207 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Jillian | Howard | 127-10 locust manor lane | Apt 3D | Jamaica | NY | 11434 | $0 |
| Kwame | Johnson | 1195 Ralph Ave | | Brooklyn | NY | 11236 | $0 |
| LeRoi | Reed | 134 Beach 27th Street | Apt 2 | Far Rockaway | NY | 11691 | $0 |
| Moesha | Cedeno | 41-15 10th street | Apt 4B | Queens | NY | 11101 | $0 |
| Tishauna | Kearney | 340 Dumont Ave | Apt 5A | Brooklyn | NY | 11212 | $0 |
| Beena | Alvi | 88 Greenwich St | apt 903 | New York | NY | 10006 | $0 |
| Torrance | Veasley Jr | 131 West 132nd Street | | New York | NY | 10027 | $0 |
| Terrell | Jennings | 940 Saint Nicholas Ave | Apt 6K | New York | NY | 10032 | $0 |
| Christian | Liriano | 225 w 232nd street | Apt 5M | Bronx | NY | 10463 | $0 |
| Durrell | Adams | 664 Madison Street | Apt 4R | Brooklyn | NY | 11221 | $0 |
| Mark | Nunez | 405E 92nd St | Apt 17K | New York | NY | 10128 | $0 |
| Mark | Robinson | 1615 University Avenue | Apt 3E | Bronx | NY | 10454 | $0 |
| Ricardo | Levillez | 1430 Bergen St | Apt 7J | Brooklyn | NY | 11213 | $0 |
| Mark | Sabal | 1205 Pinnacle Way | | Danbury | CT | 06811 | $0 |
| Davaughn | Morales | 555 Calhoun Ave | Apt 4D | Bronx | NY | 10465 | $0 |
| Morise | Kingsberry | 507 W 142nd street | Apt 3M | Manhattan | NY | 10031 | $0 |
| Juvon | Simon | 11411 199th street | | St. Albans | NY | 11412 | $0 |
| Logan | Wolf | 561 Hudson St | Apt 7 | New York | NY | 10014 | $0 |
| David | Greenberg | 1217 Brunswick Ave | | Far Rockaway | NY | 11691 | $0 |
| Elora | Baker | 659 Miller | Apt 3R | Brooklyn | NY | 11207 | $0 |
| Indra | Pabarue | 1423 Saint Marks Ave | Apt 1 | Brooklyn | NY | 11233 | $0 |
| Isaaf | Rodriguez | 2955 Frederick Douglass Blvd | Apt 30N | New York | NY | 10039 | $0 |
| Evan | Balmer | 768 Manor Drive | | Brick | NJ | 08723 | $0 |
| Malirah | Graham | 56 S Munn Ave | Apt 5J | East Orange | NJ | 07018 | $0 |
| Humberto | Ortiz | 60 Pitt Street | Apt 17C | New York | NY | 10002 | $0 |
| Andy | Jones | 11 Hillside Ave | Apt 2G | New York | NY | 10040 | $0 |
| Cornell | Young | 45 Lott Ave | Apt 1A | Brooklyn | NY | 112121121 | $0 |
| Crisbelly | Contreras | 870 Jennings Street | Apt 3J | Bronx | NY | 10459 | $0 |
| Dangelo | Simon | 42-61 Hampton St | | Elmhurst | NY | 11373 | $0 |
| Davaughn | James | 468 Beach 47th | | Far Rockaway | NY | 11691 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| David | Rodriguez | 27 24 21st | | Astoria | NY | 11102 | $0 |
| Denzel | Delks | 670 East 170 St | | Bronx | NY | 10456 | $0 |
| Dexter | Benjamin | 1308 Putnam Ave. | | Brooklyn | NY | 11221 | $0 |
| Isaiah | Keller | 56 N Oxford Walk | Apt 12F | Brooklyn | NY | 11205 | $0 |
| Jasteny | Luna | 413 East 187th | Apt 1W | Bronx | NY | 10458 | $0 |
| Veronica | Curate | 1880 Bathgate Ave Apt 201 | | Bronx | NY | 10457 | $0 |
| Brandon | Carroll | 853 Riverside Dr | Apt 3G | Manhattan | NY | 10032 | $0 |
| Brice | Banks | 406 E 161st street | Apt 6G | Bronx | NY | 10451 | $0 |
| Obadele | Sealy | 426 E 35th St | apt 2 | Brooklyn | NY | 11203 | $0 |
| Najee | Mclennen | 655 E 233rd St | Apt B6 | Bronx | NY | 10466 | $0 |
| Nathan | Victor | 140 Brentwood Dr. | | Moscow Mills | MO | 63362 | $0 |
| Tyler | Mckenzie | 13338 Garrett St | Apt 2 | Jamaica | NY | 11434 | $0 |
| Jeremy | Mcdonald | 3045 Ave. W | Apt 5E | Brooklyn | NY | 11229 | $0 |
| Jose | Rios | 372 E 152 | Apt #3E | Bronx | NY | 10455 | $0 |
| Joshua | Philbert | 561 w 144th street | apt 32 | New York | NY | 10031 | $0 |
| Josiah | Thorpe | 1224 East 39th street | | Brooklyn | NY | 11210 | $0 |
| Junior | Guzman | 760 Bryant | apt 4G | Bronx | NY | 10474 | $0 |
| Aaron | Singh | 110-18 214th St | | Queens | NY | 11429 | $0 |
| Keandre | Murphy | 617 W 170th St | Apt 5C | New York | NY | 10032 | $0 |
| Abdyselim | Nurmuhammedov | 943 Saint Marks Ave | Apt 2C | Brooklyn | NY | 11213 | $0 |
| Anderson | Jose | 623 Park Ave. | Apt 2D | Brooklyn | NY | 11205 | $0 |
| Angelo | Clement | 271 W 47th St. | Apt 23L | New York | NY | 10036 | $0 |
| Altirik | Harper | 1197 Grand Concourse | Apt 2C | Bronx | NY | 10452 | $0 |
| Anthony | Flores | 2100 Anthony Ave | Apt 4AS | Bronx | NY | 10457 | $0 |
| Christopher | Barrett | 1420 Bronx River As | apt 5A | Bronx | NY | 10472 | $0 |
| Cyril | Dickson | 325E 104 street | apt 209 | New York | NY | 10029 | $0 |
| Danial | Dabre | 4 Malone St | | Hicksville | NY | 11801 | $0 |
| Jabez | Reid | 11917 147 st | | Queens | NY | 11436 | $0 |
| Jeffrey | Zheng | 39 Essex Street | Apt 18 | New York | NY | 10002 | $0 |
| Jensy | Lacayo | 10 Montieth Street | Apt 202 | Brooklyn | NY | 11206 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Syshon | Martin | 131 west 25th street | | New York | NY | 10001 | $0 |
| Mouamed | Cisse | 202 W 149th St | Apt 2B | New York | NY | 10039 | $0 |
| Kayla | Reyes | 91-27 91st | | Queens | NY | 11421 | $0 |
| Omar | Evans | 278 East 37th Street | | Brooklyn | NY | 11203 | $0 |
| Michael | Palmer | 217 West 63rd St | apt 4D | New York | NY | 10023 | $0 |
| Carlos | Ramos | 563 Cauldwell Ave | | Bronx | NY | 10455 | $0 |
| Arlette | Ahuatl | 2517 Voorhies Ave | | Brooklyn | NY | 11235 | $0 |
| Asani | Manning | 359 9th street | Apt a305 | Brooklyn | NY | 11215 | $0 |
| Leonardo | Henry | 209 50 112th ave | | Queens | NY | 11429 | $0 |
| Kayla | Rosa | 2473 Valentine Ave | | Bronx | NY | 10458 | $0 |
| Kevin | Landon | 233 E. 176 Street | Apt 3B | Bronx | NY | 10457 | $0 |
| Khadijah | Beebe | 815 east 152 street | apt 16B | Bronx | NY | 10455 | $0 |
| Kwami | Orane | 599 Clarkson Av | | Brooklyn | NY | 11203 | $0 |
| Lemauzily | Briscoe | 633 Lenox Rd | | Brooklyn | NY | 11226 | $0 |
| Maham | Waheed | 131-60 Laurelton Pkwy | | Rosedale | NY | 11422 | $0 |
| Mark | Acevedo | 30 ave d | Apt 8E | New York | NY | 10009 | $0 |
| Olga | Stane | 2462 64th street | Apt 2R | Brooklyn | NY | 11204 | $0 |
| Omar | Traore | 6910 164th Street | Apt 5J | Fresh Meadows | NY | 11365 | $0 |
| Rafael | Collazo | 3333 Broadway | Apt c11e | New York | NY | 10031 | $0 |
| Robyn | Pierre-Antonie | 910 Dekalb ave | Apt 3G | Brooklyn | NY | 11221 | $0 |
| Marvin | Vasquez | 603 Academy St | Apt 5H | New York | NY | 10034 | $0 |
| Troy | Smoak | 1370 5th Ave | Apt 1E | New York | NY | 10026 | $0 |
| Victor | Salazar | 651 East 236 street | Apt 2C | Bronx | NY | 10466 | $0 |
| Yashire | Mack | 393 Dumont Ave | Apt 8H | Brooklyn | NY | 11212 | $0 |
| Yenny | Joaquin | 1754 Weeks Ave | Apt 2 | Bronx | NY | 10457 | $0 |
| Ilicia | Glover | 40-11 10 street | Apt 3B | Long Island City | NY | 11101 | $0 |
| John | Portorreal | 47 Arden Street | Bsmt | New York | NY | 10040 | $0 |
| Ramel | Warner | 419 Blake Ave | Apt 13B | Brooklyn | NY | 11212 | $0 |
| Isaiah | McIntosh | 1301 hoe ave | | Bronx | NY | 10459 | $0 |
| Andre | Hagan | 153-70 South Conduit Ave | | Jamaica | NY | 11434 | $0 |
| Daniel | Jackman | 415 Montauk apt 2F | Apt 2F | New York | NY | 11208 | $0 |

Supplemental Attachment to Schedule E/F #34 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Rose | Duvivier | 413 E 187th Street | Apt 1W | Bronx | NY | 10458 | $0 |
| Kevin | Towns | 1302 Clay Ave | Apt 2 | Bronx | NY | 10456 | $0 |
| Jeordy | Chardon | 15 Bridge Park Dr | Apt 14F | Brooklyn | NY | 11201 | $0 |
| Damell | Dennis | 2081 Madison Avenue | Apt 3C | New York | NY | 10037 | $0 |
| Kareem | Davis | 655 Tyson Lane | Apt 4Q | Staten Island | NY | 10306 | $0 |
| Kareem | Hamilton | 1765 Prospect Place | Apt 4H | Brooklyn | NY | 11233 | $0 |
| Karen | Ortega Mejia | 165 Blackford Ave | | Staten Island | NY | 10302 | $0 |
| Michael | Robinson | 373 Greene Ave | | Brooklyn | NY | 11216 | $0 |
| Nicholas | Lalla | 219 East 121 street | | New York | NY | 10035 | $0 |
| Stephen | Modeste | 1848 w 7th 2nd fl | | Brooklyn | NY | 11223 | $0 |
| Terrence | Austin | 10512 Farragut Rd. | Apt 6E | Brooklyn | NY | 11236 | $0 |
| Desmond | Postell | 1987 Adam C Powell BLVD. | Apt 4B | New York | NY | 10026 | $0 |
| Javon | Lawrence | 1911 Anthony Ave | Apt 5D | Bronx | NY | 10457 | $0 |
| Nigel | Bennett | 491 Sheffield Ave | Apt 6C | Brooklyn | NY | 11207 | $0 |
| Ellis | Fox | 902 Drew Street | Apt 318 | New York | NY | 11208 | $0 |
| Jeremy | Levine | 106 yorkshire Drive | Apt Z-1 | Suffern | NY | 10901 | $0 |
| Jonathan | Cary | 2945 West 23 Street | Apt 14J | Brooklyn | NY | 11224 | $0 |
| Julian | Ansah | 98 Robert Lane | | Staten Island | NY | 10301 | $0 |
| Laura | Storch | 76-22 Grand Central Parkway | Apt 1R | Forest Hills | NY | 11375 | $0 |
| Hernan | Huachi | 10415 32nd Ave | | East Elmhurst | NY | 11369 | $0 |
| Danish | Qadri | 4442 Timber Ridge Court | | Joliet | IL | 60431 | $0 |
| Ramon | Lucas | 816 east 178 street | | Bronx | NY | 10460 | $0 |
| Jenelee | Adames | 7205 Fieldstone Dr. | | Mount Arlington | NJ | 07856 | $0 |
| Anastacia | Zavyalova | 3800 S Ocean Dr. | Apt 1012 | Hollywood | FL | 33019 | $0 |
| Rowell | Cleveland | 60 Columbia St | Apt 13 | New York | NY | 10002 | $0 |
| Saren | Stiegel | 442 Woodland Rd. | | Sewickley | PA | 15143 | $0 |
| Zachary | Martin | 1740 Carroll Street | apt A5 | Brooklyn | NY | 11213 | $0 |
| Abigail | Byer | 966 Myrtle Ave | Apt 1 | Brooklyn | NY | 11206 | $0 |
| Adayale | Burke | 484 E 98 Street | Apt 2F | Brooklyn | NY | 11212 | $0 |
| Billy | Williams | 166 Brooklyn Ave | Apt 2C | Brooklyn | NY | 11213 | $0 |

Supplemental Attachment to Schedule E/F #1.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|------------|-----------|-----------|-----------|------|-------|--------|-------|
| Brixtton | Becktell | 875 Longwood Ave | | Bronx | NY | 10459 | $0 |
| Calvin | Lighty | 1210 Sutter Ave | | Brooklyn | NY | 11208 | $0 |
| Candace | Wright | 2321 7th ave | Apt 2D | New York | NY | 10030 | $0 |
| Dalton | Grant | 539 Alabama Avenue | Apt 3A | Brooklyn | NY | 11207 | $0 |
| Dashae | Benjamin | 56 N Oxford Walk | Apt 3C | Brooklyn | NY | 11205 | $0 |
| Gabriel | Diaz | 1306 College Ave | Apt 5E | Bronx | NY | 10456 | $0 |
| Hakeem | Bess | 409 E 120th St | Apt 8N | New york | NY | 10035 | $0 |
| Herstan | Stanford | 309 Madcdougal St | Apt 2A | Brooklyn | NY | 11233 | $0 |
| Hutison | Louismar | 12 Ford Street | Apt 2B | Brooklyn | NY | 11213 | $0 |
| JR | Janvier | 2351 PACIFIC STREET | 4L | BROOKLYN | NY | 11233 | $0 |
| Joshua | Rodriguez | 550 Cauldwell Ave | Apt 20E | Bronx | NY | 10455 | $0 |
| Kamar | Goodwine | 45 Chester St | Bsmt | Brooklyn | NY | 11212 | $0 |
| Malia | Seva | 50 W 193rd St | Apt B | New york | NY | 10025 | $0 |
| Mark | Culbertson | 585 Pine Street | | Brooklyn | NY | 11208 | $0 |
| Mervyn | Bollers Jr. | 75 Grafton Street | Apt 9G | Brooklyn | NY | 11212 | $0 |
| Patrick | Wilson | 250 Lott Ave | Apt 5J | Brooklyn | NY | 11212 | $0 |
| Runako | Manwarning | 300 Skillman Ave | Apt 1 | Brooklyn | NY | 11211 | $0 |
| Samere | Vanleuvan | 2980 Park Ave | Apt 8H | Bronx | NY | 10451 | $0 |
| Terrel | Watts | 550 Mother Gaston Blvd | Apt 2F | Brooklyn | NY | 11212 | $0 |
| Alexis | Williams | 3144 Bayview Ave | Apt 3H | Brooklyn | NY | 11224 | $0 |
| Vaughn | Jones | 472 Ruby Street | Apt D | Brooklyn | NY | 11208 | $0 |
| William | Febres | 1829 Trafalgar Place | Apt 1 | Bronx | NY | 10460 | $0 |
| Lance | Singh | 8306 5th Ave | Apt 1 | Brooklyn | NY | 11209 | $0 |
| Ovi | Sarkar | 91 31 Lamont Ave | Apt 7M | Elmhurst | NY | 11373 | $0 |
| Isaiah | Morales | 134th 22 street | apt 202B | Brooklyn | NY | 11232 | $0 |
| Jeremy | Cruz | 4569 Furman Ave | 1st Floor | Bronx | NY | 10470 | $0 |
| Anthony | Brown | 120-31 223rd street | | Cambria Heights | NY | 11411 | $0 |
| Arlene | Ricketts | 1780 East 48th Street | | Brooklyn | NY | 11234 | $0 |
| Tajay | Williams | 550 10 Ave | | New York | NY | 10018 | $0 |
| Keion | Jones | 1160 President Street | | Brooklyn | NY | 11225 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Michael | Del Angel | 845 Columbus Ave | Apt 15G | New York | NY | 10025 | $0 |
| Mujahid | Abdellah | 2323 Davidson Avenue | | Bronx | NY | 10468 | $0 |
| Nicholas | Brewer | 2231 Batchelder Street | Apt 5D | Brooklyn | NY | 11229 | $0 |
| Omar | Jimenez | 950 E 163rd | Apt 2C | Bronx | NY | 10459 | $0 |
| Sharita | James | 2950 W 24th Street | Apt 18K | Brooklyn | NY | 11224 | $0 |
| Troy | Mundle | 65 Ocean Avenue | Apt 2D | Brooklyn | NY | 11225 | $0 |
| Victor | Diaz | 5000 W 143 St | Apt 44 | New York | NY | 10031 | $0 |
| Wilfredo | Lopez | 105 Lexington Ave | | Staten Island | NY | 10302 | $0 |
| Kevin | Penrose | 1038 East 215 Street | | Bronx | NY | 10469 | $0 |
| Mario | Avelar | 69-13 Cooper Ave | Apt 1 | Glendale | NY | 11385 | $0 |
| Aaron | Reyes | 10 Manhattan Ave | Apt 3F | New York | NY | 10025 | $0 |
| Jonathan | Rodriguez | 350 W 37th St | Apt 22E | New York | NY | 10018 | $0 |
| Jose | Hernandez | 3120 Hull Ave | Apt 34 | Bronx | NY | 10467 | $0 |
| Julian | Vaquerano | 1428 Webster Ave | Apt 16L | Bronx | NY | 10456 | $0 |
| Raul | Valdes-Miranda | 831 SW 11th Street | | Miami | FL | 33129 | $0 |
| Marino | Jorge | 50-04 31st Ave | Apt 4B | Woodside | NY | 11377 | $0 |
| Louis | DiFinzio Jr | 1480 US HWY 46 | Apt 288A | Parsippany | NJ | 07054 | $0 |
| Thomas | Scappini | 2109 Prospect Ave | | Bronx | NY | 10457 | $0 |
| Alexandra | Pharmakidis | 280 Ocean Parkway | Apt 1R | Brooklyn | NY | 11218 | $0 |
| Ariel | Bautista | 2123 84th St | Apt B3 | Brooklyn | NY | 11214 | $0 |
| Peter | Defrank Jr | 3157 Fulton Ave | | Oceanside | NY | 11572 | $0 |
| James | Gough | 870 Columbus Ave | Apt 3B | New York | NY | 10025 | $0 |
| Jessica | Duran | 29 Barclay Circle | | Staten Island | NY | 10312 | $0 |
| Michael | Castellanos | 220 Betts Ave. | | Bronx | NY | 10473 | $0 |
| Juan | Hernandez | 3073 Park Avenue | Apt 22C | Bronx | NY | 10451 | $0 |
| Michael | Jones | 1420 Amsterdam Ave | Apt 3D | New York | NY | 10027 | $0 |
| Damien | Green | 100 Benchley Pl | Apt 17H | Bronx | NY | 10475 | $0 |
| Dante | Ricketts | 96 Waldo Ave. | Apt 403 | Jersey City | NJ | 07306 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Ivory | Hasty | 1777 Grand Concourse | | Bronx | NY | 10453 | $0 |
| Joel | Garcia | 117 W 90th St. | | New York | NY | 10024 | $0 |
| Smith | Shaneque | 11216 168th St. | | Jamaica | NY | 11433 | $0 |
| Shanise | Spencer | 826 Columbus Ave | Apt 8G | New York | NY | 10025 | $0 |
| Michael | Galvan | 310 Notre Dame Ave | | Joliet | IL | 60436 | $0 |
| Maria | Fernandez | 1825 Madison Ave | Apt 9B | New York | NY | 10035 | $0 |
| Christopher | Fede | 950 Bayside | | Breezy Point | NY | 11697 | $0 |
| Milton | Cueva Jr | 150 Pulaski Street | Apt 1I | Brooklyn | NY | 11206 | $0 |
| Ndongo | Thiam | 125 West 142 Street | Apt 5 | New York | NY | 10030 | $0 |
| Rena | Suazo | 1932 Bryant Ave | Apt 10V | Bronx | NY | 10460 | $0 |
| Antonio | McCauley Jr. | 1507 Park Pl | Apt 1F | Brooklyn | NY | 11213 | $0 |
| Fere | Bamba | 56 East 131st | Apt 6C | New York | NY | 10037 | $0 |
| Tiamber | Bouknight | 166-05 89th Ave | apt 6E | Jamaica | NY | 11432 | $0 |
| Eric | Morman | 1460 Washington Ave | Apt 4G | New York | NY | 10456 | $0 |
| Anthony | Stewart | 1465 Park Ave | Apt 517 | New York | NY | 10029 | $0 |
| William | Richardson | 2028 Creston Ave | Apt 11G | Bronx | NY | 10454 | $0 |
| Emmanuelle | Jones | 135 Nesbit Terrace | | Irvington | NJ | 07111 | $0 |
| Christina | Blackett | 305 Stockholm street apt 4r | | Brooklyn | NY | 11237 | $0 |
| Milton | Ahuatl Cruz | 2517 Voorhies Ave | Apt 209 | Brooklyn | NY | 11235 | $0 |
| Jillyne | Fuller | 611 Pennsylvania Ave | Apt 4C | Brooklyn | NY | 11207 | $0 |
| Sandra | Lowe | 769 Shepherd Ave | 1268 Prospect Pl, Bk, Ny, 11213 | Brooklyn | NY | 11208 | $0 |
| Carrie | Wright | 735 Lincoln Avenue | Apt 2S | Brooklyn | NY | 11208 | $0 |
| Donald | Malloy | 317 W 45th Street | Apt 815 | New York | NY | 10036 | $0 |
| Omar | Zahirovic | 1820 21st Ave | Apt 2B | Astoria | NY | 11105 | $0 |
| Gabrielle | Trapp | 2040 Bruckner Blvd | Apt 10C | Bronx | NY | 10473 | $0 |
| Brandon | Hemmings | 581 Franklin Ave | Apt 3 | Brooklyn | NY | 11238 | $0 |
| Triunfel Rojas | Jeiron | 663 Dawson St | Apt 1 | Bronx | NY | 10455 | $0 |
| Joaquin | Rodriguez | 1347 Prospect | Apt 41 | Bronx | NY | 10459 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Trenton | McCutcheon | 209 West 21st Street | Apt 1C | New York | NY | 10011 | $0 |
| Wayland | Benbow | 286 Foothills Road | | Durham | CT | 064220642 | $0 |
| Michael | Acevedo | 40 Avenue D | Apt. 8E | New York | NY | 10009 | $0 |
| Pedro | Alvarez | 165 East 205th St | Apt 1D | Bronx | NY | 10458 | $0 |
| Dominic | Amadiwochi | 2922 Holland ave | | Bronx | NY | 10467 | $0 |
| Ismaila | Bah | 243 W 116 Street | Apt 5B | New York | NY | 10026 | $0 |
| Gerardo | Baltazar | 239 West 145 St | Apt 5D | New York | NY | 10039 | $0 |
| Cierra | Baxter | 1211 Tinton Ave | Fl 2 | Bronx | NY | 10456 | $0 |
| Israel | Bell | 237 W 167 St | Apt 4A | Bronx | NY | 10452 | $0 |
| Jose | Bess | One Haven Plaza | 12D | New York | NY | 10009 | $0 |
| Mario | Brown | 237 East 194 St | Apt 3A | Bronx | NY | 10458 | $0 |
| Johan | Cabrera | 2158A Crotona Ave | | Bronx | NY | 10457 | $0 |
| Patrick | Chery | 760 Eldert Ln | Apt 16M | Brooklyn | NY | 11208 | $0 |
| Kayla | Chevalier | 29 Moore St | Apt 2T | Brooklyn | NY | 11206 | $0 |
| Shawn | Collins | 1523 Undercliff Ave | Apt 3D | Bronx | NY | 10453 | $0 |
| Jamal | Gaddy | 22 Mount Morris Park | Apt 6C | New York | NY | 10027 | $0 |
| Jenniece | Gilbert | 752 Miller Ave | Apt 1F | Brooklyn | NY | 11207 | $0 |
| Jahvontie | Granville | 969 E 94 St | Apt 1 | Brooklyn | NY | 11236 | $0 |
| Tamia | Guess | 18 W 107 St | | New York | NY | 10025 | $0 |
| Travis | Harris | 227 Bowery Mission | | New York | NY | 10002 | $0 |
| Kenard | Hernandez | 178 Schenectady Ave | | Brooklyn | NY | 11213 | $0 |
| Daniel | Holloway | 1309 5th Ave | Apt 16G | New York | NY | 10029 | $0 |
| Esli | Johns | 141 Park Ave | Apt 4m | Staten Island | NY | 10304 | $0 |
| Anthony | Jose Fernandez | 2199 5th Ave | Apt 1A | New York | NY | 10037 | $0 |
| Sarah | Ketchatcham | 1290 Rodman Plc | | Bronx | NY | 10460 | $0 |
| Joshua | Laboy | 1005 Sackett Ave | | New York | NY | 10461 | $0 |
| Johnathon | Loper | 1465 Park Ave | | New York | NY | 10029 | $0 |
| Denis | Lucas | 142 W 124th St | Apt 5B | New York | NY | 10027 | $0 |
| Michael | Markou | 8618 Fort Hamilton Pkwy | | Brooklyn | NY | 11209 | $0 |
| Tyrenn | Mason | 1911 Anthony Ave | | Bronx | NY | 10457 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Julian | Matias | 2265 Grand Ave | | Bronx | NY | 10453 | $0 |
| Stephen | Meadows | 166 Benzinger Ave | | Staten Island | NY | 10301 | $0 |
| Benjamin | Melendez | 2025 Matthew ave | | Bronx | NY | 10462 | $0 |
| Kenny | Michaud | 554 East 26th Street | | Brooklyn | NY | 11210 | $0 |
| Marco | Miranda | 145-42 21st Avenue | | Whitestone | NY | 11357 | $0 |
| Lewyn | Mitchell | 4014 Harper Avenue | | Bronx | NY | 10466 | $0 |
| Luis | Quimi Ramirez | 152 Dyckn | Apt 3A | New York | NY | 10040 | $0 |
| Jonise | Rodriquez | 159-38 Hai | Apt 2E | New York | NY | 10039 | $0 |
| Fawaz | Sanoussi | 1117 East 215th Street | | Bronx | NY | 10469 | $0 |
| Tysheen | Seabrook | 4 Lewis Avenue | 6D | Brooklyn | NY | 11206 | $0 |
| Kevin | Street | 233 Landing Road | Apt 3H | Bronx | NY | 10468 | $0 |
| Rene | Torres | 1429 Longellow Ave | Apt 1 | Bronx | NY | 10459 | $0 |
| Jason | Vazquez | 338 52nd Street | Apt 3 | Brooklyn | NY | 11220 | $0 |
| Dexter | Walker | 830 Columbus Ave | | New York | NY | 10025 | $0 |
| Nicholas | Williams | 1901 Madison Avenue | Apt 620 | New York | NY | 10035 | $0 |
| Bryant | Zuniga | 60-31 61st Street | | Maspeth | NY | 11378 | $0 |
| Yulia | Tanis | 2104 Bostgon Post Road | | Larchmont | NY | 10538 | $0 |
| Peter | Dejesus | 1873 Randall Ave | | Bronx | NY | 10473 | $0 |
| Levi | Monahemi | 13 Farmers Rd. | | Great Neck | NY | 11024 | $0 |
| Robert | Wright | 8 East 110th St | Apt 5F | New York | NY | 10029 | $0 |
| Ivan | Flores | 589 onderdonk ave | apt 3R | Ridgewood | NY | 11385 | $0 |
| Jasmine | Jefferson | 1021 8th St | Apt 2 | Rockford | IL | 61104 | $0 |
| Joel | Ortiz Ellis | 933 Dunlop Ave | Apt G | Forest Park | IL | 60130 | $0 |
| Dexter | Foreman II | 11209 Freestone Ave | | Pearland | TX | 77584 | $0 |
| Ramon | Guzman Jr | 3605 S Hamilton Ave | | Chicago | IL | 60609 | $0 |
| Sobia | Saghir | 25980 Pembrooke Circle | | Chantilly | VA | 20152 | $0 |
| Lobsang | Khedup | 1693 Putnam Ave. | Apt 2F | Ridgewood | NY | 11385 | $0 |
| Izuchukwu | Anoliefo | 1601 Beverley Road | Apt 4E | Brooklyn | NY | 11226 | $0 |
| Ryan | Boyd | 134 22nd St | | Brooklyn | NY | 11232 | $0 |
| Anastasia | Campbell | 669 Hinsdale St | Apt 2R | Brooklyn | NY | 11207 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Seachai | Chan | 29-08 204th street | | Bayside | NY | 11360 | $0 |
| Michelle | Charles | 1012 Winthrop Street | Apt 3R | Brooklyn | NY | 11212 | $0 |
| Lewis | Chimanga | 719 W 180th Street | Apt 42 | New York | NY | 10033 | $0 |
| John | Cruceta | 370 Fort Washington Ave | Apt 112 | New York | NY | 10033 | $0 |
| Jelson | Gomez | 2303 Crotona | | Bronx | NY | 10458 | $0 |
| Kaemel | Hilaire | 245 Wortman Ave | Apt 2E | Brooklyn | NY | 11207 | $0 |
| Tavon | Symonette | 305 Livonia Ave | | Brooklyn | NY | 11212 | $0 |
| Kali | Torres | 1990 Lexington | Apt 28J | New York | NY | 10035 | $0 |
| Darvell | Brewster | 4828 W Erie Street | Apt 1 | Chicago | IL | 60644 | $0 |
| Victor | Campbell | 50 West 132nd St | Apt 1G | New York | NY | 10037 | $0 |
| Aaron | Haywood | 465 East 10th Street | Apt 12E | New York | NY | 10009 | $0 |
| Christopher | Ramos | 2086 2nd Ave | Apt 16D | New York | NY | 10029 | $0 |
| Carl | Wyman | 1800 Adam Clayton Powell Jr Blvd | Apt 2B | New York | NY | 10026 | $0 |
| Carlton | Grant | 744 Hancock St | | Brooklyn | NY | 11233 | $0 |
| Prince | Greene | 166-25 89th Ave | Apt D1 | Jamaica | NY | 11432 | $0 |
| Kellisha | Williams | 2726 Linden blvd | Apt 8C | Brooklyn | NY | 11208 | $0 |
| Terrell | Miller | 1165 Elton Street | Apt 2F | Brooklyn | NY | 11239 | $0 |
| Gerald | Adjei | 97-22 57th ave | Apt 12J | Corona | NY | 11368 | $0 |
| Denisha | Wright | 4063 Barnes Avenue | | Bronx | NY | 10466 | $0 |
| Taheerah | Bailey | 340 Frost St | Apt 4G | Brooklyn | NY | 11222 | $0 |
| Alex | Lewis | 2979 8th Ave | apt 20e | New York | NY | 10039 | $0 |
| Matthew | Jackson | 1107 East 95 st | Apt 2B | Brooklyn | NY | 11236 | $0 |
| Edwin | Rivera | 2760 West 22nd St | Apt 416 | Brooklyn | NY | 11224 | $0 |
| Jonathan | Semprit | 2547 Bronxwood Ave | Apt 2 | Bronx | NY | 10469 | $0 |
| Arismendy | Ramirez | 1704 Seddon St | Apt 56 | Bronx | NY | 10461 | $0 |
| Cardin | Pierre | 55 West End Avenue | Apt S18A | New York | NY | 10023 | $0 |
| Calif | Litchmore | 4229 Wickham ave | | Bronx | NY | 10466 | $0 |
| Almar | Reid | 376 Rockaway Parkway | Apt 1R | Brooklyn | NY | 11212 | $0 |
| Diamond | Foster | 942 Leggett Ave | | Bronx | NY | 10455 | $0 |
| Dixen | Martinez | 3217 58th St | Apt 1 | Queens | NY | 11377 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Noma | Erharbor | 26 Van Riper St | | Staten Island | NY | 10302 | $0 |
| Alexander | D'Artagnan | 610 W 141st | Apt 1F | New York | NY | 10031 | $0 |
| Katilia | Ayala | 1575 Townsend Ave | Apt 31 | Bronx | NY | 10452 | $0 |
| Eric | Baez | 625 W 140 Street | Apt 4L | New York | NY | 10031 | $0 |
| Timothy | Beckles | 1351 New York Ave | Apt 3E | Brooklyn | NY | 11210 | $0 |
| Tavon | Bailey | 2454 Webb Ave | Apt 1E | Bronx | NY | 10468 | $0 |
| Jonathan | Alifonso | 2210 New Haven Ave. | Apt 5K | Far Rockaway | NY | 11691 | $0 |
| Donald | Brodnex II | 260 W 153 st | Apt 4D | New York | NY | 10039 | $0 |
| Radcliffe | Cambridge | 1351 New York Ave | Apt 5E | Brooklyn | NY | 11210 | $0 |
| Jose | Delacruz | 1850 Lexington Ave | Apt 2B | New York | NY | 10029 | $0 |
| Lenny | Fernandez | 775 Concourse Village East | Apt 18L | Bronx | NY | 10451 | $0 |
| Chaberny | Figueroa | 491 Liberty Ave | | Brooklyn | NY | 11207 | $0 |
| Alexander | Fontanez | 323 E Mosholu Pkwy N | Apt 1D | Bronx | NY | 10467 | $0 |
| Tiana | Gaston | 171 Beach 29th St | | Far rockaway | NY | 11691 | $0 |
| Equan | Harding | 26 Fleet Walk | Apt 4D | Brooklyn | NY | 11201 | $0 |
| Roberto | Ruiz | 17248 Henley Rd. | BSMNT | New York | NY | 11432 | $0 |
| Michael | Innocent | 650 Crown Street | Apt 1A | Brooklyn | NY | 11213 | $0 |
| Juan | Marruenda-Reyes | 4300 Mountain View Blvd | | Las Vegas | NV | 89102 | $0 |
| Dwayne | Martin | 1330 Intervale Ave | Apt 4U | Bronx | NY | 10459 | $0 |
| Brandon | Barker | 1111 Stanley Ave | Apt 1 | Brooklyn | NY | 11208 | $0 |
| Cory | Monroe | 6127 186th | Apt 506 | Fresh Meadows | NY | 11365 | $0 |
| Keith | Moody | 2134 Amsterdam Ave | Apt 5D | New York | NY | 10032 | $0 |
| Juan | Ponce | 93-15 Lamont Ave | Apt 2R | elmhurst | NY | 11373 | $0 |
| Helena | Ramos | 226 Linden Blvd | apt 8F | Brooklyn | NY | 11226 | $0 |
| Nina | Salaam | 672 Riverdale Ave | Apt 1B | Brooklyn | NY | 11207 | $0 |
| Jose | Vaquero | 77 Tompkins Ave | Apt 6G | Brooklyn | NY | 11206 | $0 |
| Kevin | Watts | 769 Saint Marks | Apt 2-5E | Brooklyn | NY | 11213 | $0 |
| Aaron | Werner | 227 Bowery | | New York | NY | 10002 | $0 |
| Ruslan | Yarkovskiy | 328 Ovington Ave | Apt 1R | Brooklyn | NY | 11209 | $0 |
| LeMarcus | Jackson | 3758 10th Ave | Apt 4L | New York | NY | 10034 | $0 |

Supplemental Attachment to Schedule E/F #1.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Tiffany | Jackson | 270 Vermont St | Apt PH | Brooklyn | NY | 11207 | $0 |
| Momana | Sheikh | 1137 Coney Island Ave | Apt 1R | Brooklyn | NY | 11230 | $0 |
| Frank | Rodriguez | 2206 Holland Ave | Apt 4F | Bronx | NY | 10467 | $0 |
| Conroy | Mann | 4316 Edson Avenue | Apt 1 | Bronx | NY | 10466 | $0 |
| Isiah | Lattimore | 519 Hinsdale Street | Apt 2F | Brooklyn | NY | 11207 | $0 |
| Joshua | Jean-Louis | 736 riverside drive apt#5AA | | Manhattan | NY | 10031 | $0 |
| Tyrese | Murrell | 415 W 25th Street | Apt 3H | New York | NY | 10001 | $0 |
| Gregory | Pozo | 985 Sackett Ave | | Bronx | NY | 10462 | $0 |
| Jason | Regalado | 410 E 203rd Street | Apt 8B | Bronx | NY | 10467 | $0 |
| Brian | Ware II | 120 31 223 St | | Queens | NY | 11411 | $0 |
| Jamal | Chester | 163-19 Phroane Ave | Apt 2 | Queens | NY | 11433 | $0 |
| Neil | Howard Jr | 243-12 Weller Ave | Apt 2 | Rosedale | NY | 11422 | $0 |
| Roberto | Bessard | 453 Columbia St | Apt 6B | Brooklyn | NY | 11231 | $0 |
| Steven | Verdejo | 470 Linwood street | Apt 3 | Brooklyn | NY | 11208 | $0 |
| Tyrek | Baker | 1291 Hoe Ave | Apt 3D | Bronx | NY | 10459 | $0 |
| Xavier | Delong | 1351 New York Ave | Apt 3E | Brooklyn | NY | 11210 | $0 |
| Angely | Urena | 1975 Sedgwick Ave | Apt 5J | Bronx | NY | 10453 | $0 |
| Johncurtis | Colon | 8 Monument Walk | Apt 2E | Brooklyn | NY | 11205 | $0 |
| Jose | Ortiz | 64-76 80th Ave | | Glendale | NY | 11385 | $0 |
| Julian | Hernandez | 415 E 157th Street | Apt 3G | Bronx | NY | 10451 | $0 |
| Justin | Ortiz | 2308 Tenbroeck Ave | | Bronx | NY | 10469 | $0 |
| Jose | Polanco | 1463 Amsterdam Ave | Apt 4A | New York | NY | 10027 | $0 |
| Sasha Gay | Hunter Beckford | 1230 Schenectady Ave | | Brooklyn | NY | 11203 | $0 |
| Kelvin | Sandoval | 1435 Ogden Ave | Apt 2C | Bronx | NY | 10452 | $0 |
| Michael | Watson | 251 Arlington Ave | | Brooklyn | NY | 11208 | $0 |
| Brandon | Grant | 1812 Vyse Ave | Apt 10C | Bronx | NY | 10460 | $0 |
| Christopher | Camacho | 153 Myrtle Ave | Apt 1 | Jersey City | NJ | 07305 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Joel | Ortega | 37-56 93rd St | | Jackson Heights | NY | 11372 | $0 |
| Roberto | Hernandez | 571 Gregory Ave | Apt 3C | Glendale Heights | IL | 60139 | $0 |
| Fei | Fang | 3343 Junction Blvd. | Apt 4C | Jackson Heights | NY | 11372 | $0 |
| Wendell | Manifold | 667 E 34th St | Apt 6O | Brooklyn | NY | 11203 | $0 |
| Jaime | Gonzalez | 2130 S Fairfield Ave | | Chicago | IL | 60608 | $0 |
| Matthew | Watkins | 374 Brink Dr | | Joilet | IL | 60435 | $0 |
| Timothy | Mallette | 7915 S Sangamon St | Apt 2 | Chicago | IL | 60620 | $0 |
| Karla | Torres | 112 Dee Rd | | North Aurora | IL | 60542 | $0 |
| Gerardo | Reyes | 4059 S Maplewood Ave | | Chicago | IL | 60632 | $0 |
| Karen | Ruckert | 28 Whippoorwill Rd E | | Armonk | NY | 105041415 | $0 |
| Jonathan | Robinson | 245 E 115th Street | Apt 802 | New York | NY | 10029 | $0 |
| Milton | Ramirez | 699 Pennsylvania Ave | Apt 2F | Brooklyn | NY | 11207 | $0 |
| Jesse | Greene | 26 Madison Street | Apt 15A | New York | NY | 10038 | $0 |
| Tania | Roman | 1975 Fulton Street | Apt 2 | Brooklyn | NY | 11233 | $0 |
| Richard | Rohena | 2215 1st Ave | Apt 3F | New York | NY | 10029 | $0 |
| Shakwan | Douglas | 320 Cherrix Ave | | Beverly | NJ | 08010 | $0 |
| James | Todd | | | Brooklyn | NY | 11208 | $0 |
| Silvio | Lopez | 105 Lexington Ave | Apt 11A | New York | NY | 10016 | $0 |
| Jeremy | McConnell | 967 Ocean Ave | 3 | Brooklyn | NY | 11226 | $0 |
| Lashawn | Jordan | 6122 South St Lawrence Ave | Apt 2 | Chicago | IL | 60637 | $0 |
| Abimeal | Leonardo | 1731 Harrison Ave | Apt 5G | Bronx | NY | 10453 | $0 |
| Semaj | Brown | 35 Marcy Pl | Apt 3A | Bronx | NY | 10452 | $0 |
| Ramel | Ramsay | 1112 Dean St | Apt 5C | Brooklyn | NY | 11216 | $0 |
| Christopher | Griffiths | 3482 Wilson Ave | Apt 4A | Bronx | NY | 10469 | $0 |
| Cindy | Duran | 41-41 Gleane Street | Apt 2 | Elmhurst | NY | 11373 | $0 |
| Eliezer | Jimenez | 663 Dawson Street | Apt 1 | Bronx | NY | 10455 | $0 |
| Jose | Velez | 9901 Flatlands Ave | | Brooklyn | NY | 11236 | $0 |
| Quintin | Godbolt | 137 W 137th St | Apt 4k | New York | NY | 10030 | $0 |
| Samuel | Williams Jr. | 253 East 206th Street | Apt 2B | Bronx | NY | 10467 | $0 |
| Tony | White | 418 Snediker | Apt 4D | Brooklyn | NY | 11207 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|------------|-----------|-----------|-----------|------|-------|--------|-------|
| Hasani | Lyttle | 4211 Avenue K | Apt 4C | Brooklyn | NY | 11210 | $0 |
| Anthony | Lewis | 330 Bushwick Ave | Apt 5D | Brooklyn | NY | 11206 | $0 |
| Aaron | Veramallay | 150 Hale Ave | PH | Brooklyn | NY | 11209 | $0 |
| Luis | Allen | 2545 Linden Blvd, Apt 1E | | Brooklyn | NY | 11208 | $0 |
| Anthony | Reed | 333 Bowery | | New York | NY | 10003 | $0 |
| Andre | Tarver | 4160 Hutchinson River Pkwy | Apt 16C | Bronx | NY | 10475 | $0 |
| Bianca | Joseph-Goldson | 45 W Tremont Ave | Apt 4E | Bronx | NY | 10453 | $0 |
| Elvin | James | 288 10th Ave | Apt 1F | New York | NY | 10001 | $0 |
| Marisol | Acuna | 53 Pershing St | | Cranston | RI | 02910 | $0 |
| Richard | Fagan | 170 W 136th | Apt 3C | New York | NY | 10030 | $0 |
| Shameka | Jones | 10101 S Yale Ave | | Chicago | IL | 60628 | $0 |
| Chauncee | Butler | 775 Concourse Village East | Apt 18K | Bronx | NY | 10451 | $0 |
| Neifateria | Vaughn | 1175 East 229 Street | Apt 8C | Bronx | NY | 10466 | $0 |
| Steven | Michaca | 2300 Bathgate Ave | Apt 3A | Bronx | NY | 10458 | $0 |
| Katrice | Green | 4020 Tennessee St | | Gary | IN | 46409 | $0 |
| Jordan | Nix | 69 Buffalo Ave | | Brooklyn | NY | 11233 | $0 |
| Christopher | Cedeno | 330 W 95th St Apt 114 | | New York | NY | 100256101 | $0 |
| Ruben | Tavarez | 18230 Wexford Terrace | Apt 7GG | New York | NY | 11432 | $0 |
| Lashawn | Miller | 1982 Belmont Ave | Apt 6E | Bronx | NY | 10457 | $0 |
| Tiomkin | Marsh | 8200 S East End Ave | | Chicago | IL | 60617 | $0 |
| Destiny | Jackson | 758 Miller Ave | Apt 3F | Brooklyn | NY | 11207 | $0 |
| Joseph | Cumberbatch | 797 St Nicholas Ave | Apt 4F | New York | NY | 10031 | $0 |
| Jack | Soundara | 743 Driggs Ave | Apt 6D | Brooklyn | NY | 11211 | $0 |
| Calvin | Lazarre | 4703 Avenue N | | Brooklyn | NY | 11234 | $0 |
| Governor | Hamlin | 4948 W Kamerling | Apt 1 | Chicago | IL | 60651 | $0 |
| Joe | Underwood | 940 W Winona | Apt 403 | Chicago | IL | 60640 | $0 |
| Jamal | Philips | 170-25 Highland Ave | Apt 1D | Jamaica | NY | 11432 | $0 |
| Calvin | Graham | 790 Grote Street | Apt 1F | Bronx | NY | 10460 | $0 |
| Khiry | Allen | 5258 W Harrison | | Chicago | IL | 60644 | $0 |

Supplemental Attachment to Schedule E/F #4 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Alphonso | Council | 181 Clarkson Ave | | Brooklyn | NY | 11226 | $0 |
| Melissa | Martinez | 4608 Oak Park Ave | | Forest View | IL | 60402 | $0 |
| Davis | Perez | 4405 6th Avenue | Apt 1A | Brooklyn | NY | 11220 | $0 |
| Michael | Maldonado | 438 East 120th | Apt 4g | New York | NY | 10035 | $0 |
| Anthony | McNaughty | 657 E 108th St | Apt 1D | Brooklyn | NY | 11236 | $0 |
| Isaiah | Davila | 613 E 138th Street | Apt 2C | Bronx | NY | 10454 | $0 |
| Jeanette | Falero | 2375 1st Ave | Apt 3G | New York | NY | 10035 | $0 |
| Derrick | Malloy | 27 E 124th St | Apt 4B | New York | NY | 10035 | $0 |
| Ahmad | Abdallah | 129 Battery Avenue | | Brooklyn | NY | 11209 | $0 |
| Isaiah | Bellamy | 437.Herkimer Street | Apt 2G | Brooklyn | NY | 11214 | $0 |
| Quiena | White | 695 E 163 St | Apt 5B | Bronx | NY | 10456 | $0 |
| Zekquana | Roseboro | 4103 Vernon Blvd | Apt 6D | Long Island City | NY | 11101 | $0 |
| Brian | Sanchez | 1265 Gerard Ave | Apt 4F | Bronx | NY | 10452 | $0 |
| Akeem | Jackson | 2088 Strang Ave | | Bronx | NY | 10466 | $0 |
| Gabi | Walker-Aguilar | 1915 Foster St | | Evanston | IL | 60201 | $0 |
| Tysheem | Bowman | 247 West 149th St | Apt 5E | New York | NY | 10039 | $0 |
| Nekeshi | Elzy | 9409 SouthMoor Ave | Apt 12 | Highland | IN | 46322 | $0 |
| Kevin | Blucher | 11231 Dillon Street | Apt Bs | Queens | NY | 11433 | $0 |
| Kenneth | Harrell | 202 W 24th St | Apt 2C | New York | NY | 10011 | $0 |
| Tariq | Lamb | 168-20 127th Ave | Apt 4A | Jamaica | NY | 11434 | $0 |
| Maria | Freitas | 45 Newkirk St. | Apt.402 | Jersey City | NJ | 07306 | $0 |
| Edin | Durakovic | 2858 W Berwyn | | Chicago | IL | 60625 | $0 |
| Spencer | McDaniel | 835 Throggs Neck Expy | Apt 1C | Bronx | NY | 10465 | $0 |
| Tiara | Batista | 725 FDR drive | Apt 4F | New York | NY | 10009 | $0 |
| Patrick | Shaw | 3520 N Calle Vistosa | | Tuscon | AZ | 85750 | $0 |
| Baxter | Jedidah | 7229 South Paxton Ave | | Chicago | IL | 60649 | $0 |
| Nehemiah | Fields | 4308 W Congress Pkwy | | Chicago | IL | 60624 | $0 |
| Maxon | Johnathan | 3422 W Adams | Apt 2 | Chicago | IL | 60624 | $0 |
| Shante | Simmons | 4845 North Magnolia | GDN | Chicago | IL | 60640 | $0 |
| Kasandra | Pena | 1416 Colorado Ave | | Joliet | IL | 60435 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|------------|-----------|-----------|-----------|------|-------|--------|-------|
| Emili | Mercedes Sanchez | 415 E 157th St | Apt 3G | Bronx | NY | 10451 | $0 |
| Kenny | Flores | 1348 Webster Ave | Apt 4D | Bronx | NY | 10456 | $0 |
| Kemmeth | Janet | 301 W 150th St | Apt 6B | New York | NY | 10039 | $0 |
| Forrest | Nance | 27 Pennsylvania Ave | | Brooklyn | NY | 11207 | $0 |
| Michelene | Barrington | 17904 145 drive | | Jamaica | NY | 11434 | $0 |
| Lesley | Tapia | 718 Banner Ave | Apt 2 | Brooklyn | NY | 11235 | $0 |
| Jeffrey | Davis | 110 E 1777th Street | | Bronx | NY | 10453 | $0 |
| Gavin | Cummings | 11619 199th St | | Saint Albans | NY | 11412 | $0 |
| Armina | Middlebrook | 1314 East 62nd Street | Apt 2A | Chicago | IL | 60637 | $0 |
| Colleen | Kollar | PO Box 42 | #3 | Millheim | PA | 16854 | $0 |
| Sarah | Perdomo | 8103 Rockaway Beach Blvd | Apt 4G | Far Rockaway | NY | 11693 | $0 |
| Chauncey | Bryant | 5529 S Winchester Ave | Apt 1 | Chicago | IL | 60636 | $0 |
| Aytul | Ozkan-Jordan | 255 West 108th Street | Apt 5A | New York | NY | 10025 | $0 |
| Carisma | Deberry-Caines | 631 Lexington Ave | Apt 3L | Brooklyn | NY | 11221 | $0 |
| Danyelle | Jackson | 188-35 120th Ave | | Queens | NY | 11412 | $0 |
| Dorrey | Murphy | 330 Marcus Garvey Blvd | Apt 2A | Brooklyn | NY | 11221 | $0 |
| Juliette | Sanders | 1506 E 69th St | Apt 2 | Chicago | IL | 60649 | $0 |
| Felix | Luna | 201-09 42 Ave | | Bayside | NY | 11361 | $0 |
| Jamelia | Clarke | 1403 New York Ave | Apt 5E | New York | NY | 11210 | $0 |
| Jaquel | Taylor | 18 W 107 Street | | New York | NY | 10025 | $0 |
| Richard | Williamson | 52 Devon Rd. | | Hempstead | NY | 11550 | $0 |
| Jordan | Ingram | 3284 Ampere Ave | | Bronx | NY | 10465 | $0 |
| Kevin | Aspiroz | 275 Bleecker St | Apt 2 | Brooklyn | NY | 11237 | $0 |
| Kadeem | Muhammad | 1827 Adam Clayton Powell Jr Blvd | Apt 1C | New York | NY | 10026 | $0 |
| Martina | Ruiz | 30-76 38th Street | Apt 4B | Astoria | NY | 11103 | $0 |
| Melvin | Arnold | 545 Myrtle Avenue | Apt 2R | Brooklyn | NY | 11205 | $0 |
| Shaunette | Williams | 109-25 153rd Street | | Queens | NY | 11433 | $0 |
| Michael | Mason | 432 East 105 Street | Apt 1D | New York | NY | 10029 | $0 |
| Shawn | Mason | 30-41 32nd St | Apt 1R | Astoria | NY | 11102 | $0 |
| Tiffany | Faulk | 587 Gates Ave | Apt 4B | Brooklyn | NY | 11221 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| El Yazid | Skalli | 38-05 Crescent St | Apt 5D | Long Island City | NY | 11101 | $0 |
| Artan | Mustafai | 161 Comly Rd | | Lincoln Park | NJ | 07305 | $0 |
| Ivan | Gomez | 4416 W Wilson Ave | Apt 1 | Chicago | IL | 60630 | $0 |
| Ronjenee | Snead | 2052 135th ppl | Apt 5 | Blue Island | IL | 60406 | $0 |
| Lamont | Dolliscar | 419 West 17th St | Apt 14F | New York | NY | 10011 | $0 |
| Ryan | Holliday | 1165 E. 229th St | Apt 11A | Bronx | NY | 10466 | $0 |
| Dovante | Brown | 1770 Story Ave | Apt 6G | Bronx | NY | 10473 | $0 |
| Pedro | Gonzaga | 8311 21st Ave | | Brooklyn | NY | 11214 | $0 |
| Mustaafah | Maasaiyah | 515 Bradford St | | Brooklyn | NY | 11207 | $0 |
| Andrew | Lawson | 146-62 Huxley Street | | Rosedale | NY | 11422 | $0 |
| Timothy | Smith | 389 Legion St | Apt 1F | Brooklyn | NY | 11212 | $0 |
| Tatiana | Waters | 15 e Clarke pl | | Bronx | NY | 10452 | $0 |
| Tracie | Tucker | 2320 Blackwatch Cir SW | | Marietta | GA | 30008 | $0 |
| Michael | Lavington | 126 East 118 Street | Apt 3B | New York | NY | 10035 | $0 |
| Kevin | Martinez | 13835 60th Ave | House | Flushing | NY | 11355 | $0 |
| Ambika | Muscarello | 50 Belair Rd | Apt 1B | Staten Island | NY | 10305 | $0 |
| Christopher | Flores | 320 E 167 | Apt 8 | Bronx | NY | 10456 | $0 |
| Elysia | Davis | 1440 S Avers | | Chicago | IL | 60623 | $0 |
| Latrineisha | Moore | 22571 Crescent Way | | Richton Park | IL | 60471 | $0 |
| Stefani | Ivicic | 7525 Nantucket Dr | Apt 403 | Darien | IL | 60561 | $0 |
| Thomas | Moriarty | 340 Undercliff Ave. | Apt 5B | Edgewater | NJ | 07020 | $0 |
| JaSean | McCall | 3239 White Plains Rd | | Bronx | NY | 10467 | $0 |
| Natalia | Monegro Singh | 1975 Sedgwick Ave | Apt 5J | Bronx | NY | 10453 | $0 |
| Yusuff | Alabi-Ajidagba | 2220 Westcreek lane | 527 | Houston | TX | 77027 | $0 |
| Harrington | Sasha | 66 Gelston Ave | | Brooklyn | NY | 11209 | $0 |
| Karen | Flores | 1348 Webster Ave | Apt 4D | Bronx | NY | 10456 | $0 |
| Ausar | Varner | 3040 W 8th Street | Apt 203 | Waukegan | IL | 60085 | $0 |
| Jonathan | Lugo | 1948 Bathgate Ave | | Bronx | NY | 10457 | $0 |
| Frank | Linarez | 511 E 146th St | Apt 6A | Bronx | NY | 10455 | $0 |
| Brandon | Bracey | 1626 Amsterdam Ave | Apt 3F | New York | NY | 10031 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Steven | Valentin | 3121 Villa Ave | Apt 3J | Bronx | NY | 10468 | $0 |
| Divine | Smitherman | 1415 New York Ave | Apt 2F | Brooklyn | NY | 11210 | $0 |
| Tameka | Washington | 1810 N Lotus Ave | | Chicago | IL | 60639 | $0 |
| Corey | Lovell | 1127 Nameoke St | Apt 2A | Far Rockaway | NY | 11691 | $0 |
| Nicole | Bonds | 1129 Grant Ave | Apt 3 | Bronx | NY | 10456 | $0 |
| Anna | Deas | 819 East 178th Street | Apt 1C | Bronx | NY | 10460 | $0 |
| Louis | Gonzalez | 1804 Westchester Ave | Apt 3 | Bronx | NY | 10472 | $0 |
| Joshua | Monplaisir | 1674 E 52nd St Apt. 3 | | Brooklyn | NY | 11234 | $0 |
| Tavion | Rogers | 636 W 138 St | Apt 43 | New York | NY | 10031 | $0 |
| Matthew | Romanik | 277 Halsey St | Apt 1F | Brooklyn | NY | 11216 | $0 |
| Thomas | Pappas | 364 West 18th St | Apt 5A | New York | NY | 10011 | $0 |
| Reese | Reese | 3560 Webster Ave | Ap 9D | Bronx | NY | 10467 | $0 |
| Dennise | Crawford-Lopez | 2970 Bainbridge Ave | Apt 5A | Bronx | NY | 10458 | $0 |
| Gerson | Mejia | 156 W 174th St University | Apt 2B | Bronx | NY | 10453 | $0 |
| Tina | Hooks | 171 Beach 29th Street | Apt 1 | Far Rockaway | NY | 11691 | $0 |
| Edwin | Mateo | 42 Alders St | Apt 2 | Yonkers | NY | 10701 | $0 |
| Brittany | Rosado | 735 Mace Ave | Apt C1 | Bronx | NY | 10467 | $0 |
| David | Babiy | 1601 W 2nd St | Apt C10 | Brooklyn | NY | 11223 | $0 |
| Dame | Thiobane | 3321 13 St | Apt 1 | Astoria | NY | 11106 | $0 |
| Damon | Yearwood | 88-25 153rd St | Apt 4A | Jamaica | NY | 11432 | $0 |
| Dashawn | Hough | 23A Westend Ave | | Brentwood | NY | 11717 | $0 |
| Delmo | Marrero | 2936 Yates Ave | PH | Bronx | NY | 10469 | $0 |
| Ferdinand | West | 35 W 129th St | Apt 5A | New York | NY | 10027 | $0 |
| Jasiah | Tudryn | 1982 Madison Avenue | Apt 3 | New York | NY | 10035 | $0 |
| Johnel | Scott | 677 Hancock St | | Brooklyn | NY | 11233 | $0 |
| Joshua | Hernandez | 38 West 182nd Street | Apt 5F | Bronx | NY | 10453 | $0 |
| Malik | Stewart | 785 Courtlandt Ave | Apt 7F | Bronx | NY | 10451 | $0 |
| Michael | Santos | 1952 1st Ave | Apt 7H | New York | NY | 10029 | $0 |
| Naasir | Muhammad | 1982 Madison Ave | Apt 1 | New York | NY | 10035 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Nelson | Garcia | 2250 Grand Concourse | Apt 10 | Bronx | NY | 10457 | $0 |
| Oscar | Santiago | 1008 St. Marks Ave | Apt 14K | Brooklyn | NY | 11213 | $0 |
| Shaquille | King | 1695 Madison Ave | Apt 3C | New York | NY | 10029 | $0 |
| Caprice | Malloy | 667 Casanova St | Apt BF | Bronx | NY | 10474 | $0 |
| Quiyana | Murrell | 415 west 25th street | 3H | New York | NY | 10001 | $0 |
| Raymond | Morillo | 4687 Park Ave | Apt 5 | Bronx | NY | 10458 | $0 |
| Sammy | Morales | 1890 Lexington Ave | Apt 6H | New York | NY | 10035 | $0 |
| Tayvaun | Delille | 371 Van Siclen Ave | Apt 4A | Brooklyn | NY | 11207 | $0 |
| Tyreik | Bowers | 1521 Sterling Pl | | Brooklyn | NY | 11213 | $0 |
| Wanda | Garcia | 33 Nostrand Ave | Apt 1D | Brooklyn | NY | 11206 | $0 |
| Enrico | Madrid | 4287 Katonah Ave | Apt 199 | Bronx | NY | 10470 | $0 |
| Alexey | Rybalko | 28 W 132nd St | Apt 5A | New York | NY | 10037 | $0 |
| John | Quizhpi | 8107 5th Ave | Apt 3F | Brooklyn | NY | 11209 | $0 |
| Terrence | Townes | 546 E 145th | Apt 5A | Bronx | NY | 10454 | $0 |
| Nickoleus | James | 1880 Bathgate Ave | Apt 404 | Bronx | NY | 10457 | $0 |
| Zane | Brown | 26 Belsen Avenue | Unit 2333 | Norwalk | CT | 06850 | $0 |
| Miguel | Collado | 65 East 4th Street | Apt 2C | New York | NY | 10003 | $0 |
| Jonnice | Green | 71 Delavan Ave | Apt 1 | Newark | NJ | 07104 | $0 |
| Justin | Thomas | 3141 N Centra Park Ave | | Chicago | IL | 60618 | $0 |
| meka | Robinson | 320 W 48th Pl | Apt 1 | Chicago | IL | 60609 | $0 |
| Jimmy | Quilan | 295 Schenck Ave | Apt 1 | Brooklyn | NY | 11207 | $0 |
| Shantell | Bannister | 860 Thomas S Boyland Street | | Brooklyn | NY | 11212 | $0 |
| Tiara | Haynes | 1922 Bergen Street | | Brooklyn | NY | 11233 | $0 |
| James | Morris | 1967 Bath Ave | 2fl | Brooklyn | NY | 11214 | $0 |
| TRoy | Campbell | 31 St Joseph ave | | Yonkers | NY | 10703 | $0 |
| Juliana | Venanzi | 127 Greyrock Place | apt 1512 | Stamford | CT | 06901 | $0 |
| Joseph | LaMotta | 22 Douglas Terrace | | Woodcliff Lake | NJ | 07677 | $0 |
| Karl | Nemitz | 6 Branch Lane | | Stamford | CT | 06903 | $0 |
| Greg | Rosen | 300 W.  55th Street | 16T | New York | NY | 10019 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Dominic | Talavera | 200 Soundview Ave | | Shelton | CT | 06484 | $0 |
| Stephanie | Morales | 2408 cambreleng ave | 18 | Bronx | NY | 10458 | $0 |
| Sean | Griffith | 2321 Adam Clayton Powell Jr. Blvd. | 2D | New York | NY | 10030 | $0 |
| Brittney | Lopez | 2110 1st avenue | 805 | New York | NY | 10029 | $0 |
| Robert | Kane | 1586 East 22nd street | 1FT | Brooklyn | NY | 11210 | $0 |
| Kofi | Addo | 309 Windsor Rd | | Woodbridge | NJ | 07075 | $0 |
| Imani | Marcano | 445 E 171st Street | 6E | Bronx | NY | 10457 | $0 |
| Ja-Kai | McKay | 449 wortman ave | 2 | Brooklyn | NY | 11208 | $0 |
| Nelson | Cruz | 532 Lafayette Avenue | 1st | Brooklyn | NY | 11205 | $0 |
| eric | Moore | 267 West 152nd Street, APT 7C, APT 7C | APT 7C | New York | NY | 10039 | $0 |
| Jasmine | Highsmith | 1609 N. Front St | 3 | Harrisburg | PA | 17104 | $0 |
| Leo Cortez | Brathwaite | 319 east 204st street | 1 | Bronx | NY | 10467 | $0 |
| Luke | Eva | 705 Vandalia Ave | | Brooklyn | NY | 11239 | $0 |
| Tiffany | Johnson | 1181 Sherman ave | 6B | Bronx | NY | 10456 | $0 |
| Lacey | Williams | 313 East 170th Street | 2F | BRONX | NY | 10456 | $0 |
| Jinae | Leibert | 706 courtlandt ave | 3-1-03 | Bronx | NY | 10451 | $0 |
| Kevelina | Hidalgo | 2210 Andrews ave | 1 | Bronx | NY | 10453 | $0 |
| Perry | Roshan-Zamir | 2530 Wilshire Blvd | 3rd Fl | Santa Monica | CA | 90403 | $0 |
| James | Sharpe | 180 south street | 5b | New York | NY | 10038 | $0 |
| Junior | Guzman | 760 Bryant ave | 4G | Bronx | NY | 10474 | $0 |
| Darwin | Gutierrez Marte | 1810 hunt ave | 2 | Bronx | NY | 10462 | $0 |
| Jonathan | Edwards | 4943 w. Huron | 2nd fl. | Chicago | IL | 60644 | $0 |
| Cheick | Doukoure | 106 W 137th st 3a | 3a | New York | NY | 10030 | $0 |
| Kevin | Llewellyn | 1876 Andrews ave south | | Bronx | NY | 10453 | $0 |
| Shannae | Rodney | 91-38 219th Street | N/A. | Queens Village | NY | 11428 | $0 |
| Omar | Drammeh | 2798 Frederick Douglass blvd apt 5c | 5c | Manhattan | NY | 10039 | $0 |
| Makayla | Harrison | 16 Neversink Ave | | Port Jervis | NY | 12771 | $0 |
| Wil | Jean | 756 E 84th St | 2fl | NY | NY | 11236 | $0 |
| Deyanira | Alicea | 1 Bennett ave | 1A | New York | NY | 10033 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Marlinda | Cesar-Wiley | 2104 Davidson Avenue | PH | Bronx | NY | 10453 | $0 |
| Erick | Estrada | 236 Egbert Avenue | 0 | Staten Island | NY | 10310 | $0 |
| Jose | Chiclayo | 3158 Decatur Ave | | Bronx | NY | 10467 | $0 |
| Joy | Tewiah | 587a Carroll St | | Orange | NJ | 07050 | $0 |
| Kelly | Sears | 3600 Wheeler Street | 2157 | Dallas | TX | 75209 | $0 |
| Heather | Burns | 1016 E Washington Blvd | | Lombard | IL | 60148 | $0 |
| Donte | Patterson | 277 Rockaway pkwy | 6B | Brooklyn | NY | 11212 | $0 |
| Junior | Perez | 1665 Nelson ave | 3 | Bronx | NY | 10453 | $0 |
| Patrick | Walsh | 221-67 91st Road | | Queens Village | NY | 11428 | $0 |
| Jason | Benoit | 18w012 Holly Ave | | Darien | IL | 60561 | $0 |
| Akeem | Roberts | 230 schnectady Ave apt 3F | | Brooklyn | NY | 11213 | $0 |
| Shawn | Haughton | 20 Westminster rd | D4 | Brooklyn | NY | 11218 | $0 |
| Bianca | Catalan-Lucero | 268 45TH ST | APT 3L | Brooklyn | NY | 11220 | $0 |
| Ahmad | Suleiman | 77 Linden BLVD | 4M | Brooklyn | NY | 11226 | $0 |
| Earnest | Pippen | 81 W Easton St | 2nd FLR | Hamden | CT | 06514 | $0 |
| Steven | Annis | 212 5th St. | | Manhattan Beach | CA | 90266 | $0 |
| Jiona | Verdejo | 1216 Burke Ave | 7A | Bronx | NY | 10469 | $0 |
| Sachin | Sachdev | 2410 Oneida Lane | | Naperville | IL | 60563 | $0 |
| Jelene | Rodriguez | 2055 Harrison Ave | Apt 3H | Bronx | NY | 10453 | $0 |
| Jonny | Stein | 421 8th Ave. | 8358 | New York | NY | 10116 | $0 |
| jacob | soto | 224 east 47th | 570 | new york | NY | 10017 | $0 |
| Hunter | Taylor | 175 19th st | 1001 | Brooklyn | NY | 11232 | $0 |
| Travis | Rosado | 446 Ocean avenu | 2D | Brooklyn | NY | 11226 | $0 |
| Luis | Diaz | 424 47th street | 2 | Brooklyn | NY | 11220 | $0 |
| Raynoddo | Barber | 915 Kelly Street | 4B | New York | NY | 10459 | $0 |
| Nathaniel | Rivera | 156-18 134th Avenue | 2 | Jamaica | NY | 11434 | $0 |
| Margaret | Monahan Farrell | 71-11 Austin St | 4C | Forest Hills | NY | 11375 | $0 |
| Kimberly | Bullock | 405 Snediiker Ave | | Brooklyn | NY | 11207 | $0 |
| Shantana | Barronette | 170-14 130th Ave | Apt 4A | Jamaica | NY | 11434 | $0 |
| Oleksandr | Zlenko | 7420 Ridge Blvd | Apt 3P | Brooklyn | NY | 11209 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Klawson | Borges | 7401 Ridge Blvd | Apt 3G | Brooklyn | NY | 11209 | $0 |
| Maurice | Smith | 765 East 163rd Street | Apt 12F | Bronx | NY | 10456 | $0 |
| Ignacio | Serrano | 115 Avenue S | Apt 14 | Brooklyn | NY | 11223 | $0 |
| James | Cummings | 660 E 216 St | Apt 3 | Bronx | NY | 10467 | $0 |
| Jeffrey | Ryan | 1117 Decatur St | Apt 3 | Brooklyn | NY | 11207 | $0 |
| Paul | Molina | 269 S 2nd St | Apt 4C | Brooklyn | NY | 11211 | $0 |
| cherlie | orgela | 1153 east 58st | 1st | brooklyn | NY | 11234 | $0 |
| Chike | Hodder | 680 Donovan Street | | Elmont | NY | 11003 | $0 |
| Jean | Bernabe | 2815 42nd Street | B1 | Astoria | NY | 11103 | $0 |
| Ali | Windley | 4380 Bronx Boulevard | 4380 | Bronx | NY | 10466 | $0 |
| Darren | Conyers | 145 E.149 st | 3rd fl | Bronx | NY | 10451 | $0 |
| Adriana | Bravo | 2297 Coney Island ave | 2F | Brooklyn | NY | 11223 | $0 |
| Ronnie | Pulliam | 365 fountain ave | 7b | Brooklyn | NY | 11208 | $0 |
| Allan | Tiburcio | 40 Jackson street | 4A | New York | NY | 10002 | $0 |
| Kedual | Valera | 125 Marcy place | 4B | Bronx | NY | 10452 | $0 |
| Jennifer | Tiras | 375 86th St. | Apt 11 | Brooklyn | NY | 11209 | $0 |
| Tyler | Maple | 644 East Rose Ln | | Godley | IL | 60407 | $0 |
| Myshay | Graham | 1357 Washington Ave | Apt 14A | Bronx | NY | 10456 | $0 |
| Michael | Walker | 95 Old Broadway | Apt 13H | New York | NY | 10027 | $0 |
| William | Garnes | 1355 Pacific Street | Apt 1B | Brooklyn | NY | 11216 | $0 |
| Mitchell | Coryell | 1155 West Roosevelt Rd | Apt 408 | Chicago | IL | 60608 | $0 |
| Dennis | Craig | 8250 S Whipple St | | Chicago | IL | 60652 | $0 |
| Tanya | Camacho | 923 N Harding Ave | Apt 2 | Chicago | IL | 60651 | $0 |
| Shidell | O'Neal | 8151 S Western | Apt 10 | Chicago | IL | 60620 | $0 |
| Mohamed | Sow | 1720 Bedford Ave | Apt 20B | Brooklyn | NY | 11225 | $0 |
| Steve | Turner Wright | 550 Cauldwell | Apt 1F | Bronx | NY | 10455 | $0 |
| Julius | LeGendre | 1090 Eastern Parkway | Apt 7B | Brooklyn | NY | 11213 | $0 |
| Craig | Stamps | 558 E 181st St | 9L | Bronx | NY | 10457 | $0 |
| Z | Alam | 1443 29th ave | 2R | Queens | NY | 11102 | $0 |
| Gabriel | Barnett | 181 rockaway pkwy | Apt 4c | Brooklyn | NY | 11212 | $0 |
| Aaron | Spaulding | 757 Anchor Rode Dr. | | Naples | FL | 34103 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Alexander | Maldonado | 120 beach 26st | 405 | Farrockaway | NY | 11691 | $0 |
| Rodrick | Padgett | 1530 Pennsylvania Avenue | 13E | Brooklyn | NY | 11239 | $0 |
| Adonis | Veras | 995 Aldus St | Apt QA | Bronx | NY | 10459 | $0 |
| Angelique | Rodriguez | 405 Dumont Ave | Apt 2M | Brooklyn | NY | 11212 | $0 |
| Edwin | Cruz | 680 E 224th | Apt 1E | Bronx | NY | 10466 | $0 |
| Angel | bason | 740 riverside Drive | 2c | new york | NY | 10031 | $0 |
| Jacqueline | Sheppard | 377 Montgomery Street | Apt E12 | Brooklyn | NY | 11225 | $0 |
| James | Brito | 507 W 138 St | Apt 12 | New York | NY | 10031 | $0 |
| Jeremy | Baez | 3200 Decatur Avenue | Apt 6F | New York | NY | 10467 | $0 |
| DyAintoine | Lattimore Jackson | 519 Hinsdale st | 2f | Brooklyn | NY | 11207 | $0 |
| Jose | Collado | 65 East 4th Street | Apt 2C | New York | NY | 10003 | $0 |
| Joseph | Tousa | 202 West 24th Street | Apt 1E | New York | NY | 10011 | $0 |
| Karega | Atkinson | 57 Pitt St | Apt 6 | New York | NY | 10002 | $0 |
| Cara | Stidham | 2006 Rogers Street | Na | Murfreesboro | TN | 37130 | $0 |
| Mark | Benalcazar | 1879 Greene Ave | Apt 3L | Queens | NY | 11385 | $0 |
| Mckein | Johnson | 1452 East 100 | | Brooklyn | NY | 11236 | $0 |
| Nicool | Gonzalez | 425 E 135th St | | Bronx | NY | 10454 | $0 |
| Heather | Haines | 236 Thames Valley Drive | | Easley | SC | 29642 | $0 |
| Tyekeisha | Herring | 564 S Broadway | | Yonkers | NY | 10705 | $0 |
| Shanie | Gillett | 1690 Clay Ave Apt 43 | 43 | Bronx | NY | 10457 | $0 |
| Carl | Wyman | 1800 Adam Clayton Powell jr Blvd | 2B | New York | NY | 10026 | $0 |
| Olayinka | Fakanbi | 538 Hegeman Ave | 3 | Brooklyn | NY | 11207 | $0 |
| SHENA | PUNTER | 1191 PARK PL | 14A | BROOKLYN | NY | 11213 | $0 |
| Jermaine | Boyd | Needham Ave | B | NY | NY | 10466 | $0 |
| Brian | Hester | 720 westchester.ave | 8E | Bronx | NY | 10455 | $0 |
| Zayne | Corsino | 5480 broadway | 6H | Bronx | NY | 10463 | $0 |
| Juliues | Harrison | 545 W 156 st | 3C | New York | NY | 10032 | $0 |
| P | Alvarez | 50-25 newtown rd | 5d | Woodside | NY | 11377 | $0 |
| wayde | Smith | 3708 Union Street | Apt 809 | Flushing | NY | 11354 | $0 |
| Petra | Smith | 10650 quillback st | | Waldorf | MD | 20603 | $0 |

Supplemental Attachment to Schedule E/F #31 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Sequoia | Lewis | 6451 S Evans Ave | Apt 1 | Chicago | IL | 60637 | $0 |
| Abbey | Nellis | 6636 S Rhodes Ave. | Apt 1 | Chicago | IL | 60637 | $0 |
| Feliks | Kozakov | 9 Ashwood Place | X | Parsippany | NJ | 07054 | $0 |
| Keith | Hayes Jr | 645 Cleveland Street | 2 | Brooklyn | NY | 11208 | $0 |
| Louis | Gonzalez Rodriguez | 1101 SW 109th Ave | | Pembroke Pines | FL | 33025 | $0 |
| dana | mckay | 8823 26 ave | 2 | brooklyn | NY | 11214 | $0 |
| Rema | McLean | 896 Park Ave, Apt 3B | | New York | NY | 11206 | $0 |
| Kelly | Marin | 10224 93rd Avenue | | Richmond Hill | NY | 11418 | $0 |
| Argenys | De Leon | 2800 Heath Ave | 3H | Bronx | NY | 10463 | $0 |
| Thomas | Baker | 370 Stonewall Court | Apt 5408 | Mount Pleasant | SC | 29464 | $0 |
| James | Sargeant | 111-33 Lefferts Blvd | 2r | Queens | NY | 11420 | $0 |
| Rory | Hazan | 1329 Paseo Zacate | | San Dimas | CA | 91773 | $0 |
| Muhamed | Jones | 131 Grafton St | | Brooklyn | NY | 11212 | $0 |
| Valeena | Bright | 615 est 104 st | 328 | Brooklyn | NY | 11236 | $0 |
| Rudy | Thompson | 1352 New York Ave 2a | 2a | Brooklyn | NY | 11210 | $0 |
| Connor | McCarthy | 66-75 74th Street | 1 | Middle Village | NY | 11379 | $0 |
| Sha | Osbourne | 9820 Avenue J | 1 | Brooklyn | NY | 11236 | $0 |
| Shanese | Dixon | 523 Williams Ave | | Brooklyn | NY | 11207 | $0 |
| Cameron | Burke | 23 Evergreen Rd | | Hewitt | NJ | 07421 | $0 |
| Kasheem | Gaddy | 331 Patchen Ave, Apt 2E | | Brooklyn | NY | 11233 | $0 |
| Yuliya | Kalshteyn | 63-21 Boelsen Crescent Apt 2 | | Rego Park | NY | 11374 | $0 |
| Shyann | Francis | 555 4th Ave | Apt 4N | Brooklyn | NY | 11215 | $0 |
| JEREMY | RODRIGUEZ | 1502 EAST 14TH STREET | 5B | BROOKLYN | NY | 11230 | $0 |
| Abdelkarim | Oufir | 2271 63 st Brooklyn 11204 | 2F | Brooklyn | NY | 11204 | $0 |
| Julian | Luna | 859 56st | 1R | NY | NY | 11220 | $0 |
| Christian | Rodriguez | 330 Hinsdale St | B308 | NY | NY | 11207 | $0 |
| Quincy | Miller | 166 W 120th St | 4A | New York City | NY | 10027 | $0 |
| Michael | Snyder | 256 Tappan Street | | Brookline | MA | 02445 | $0 |
| Keyla | Cruz | 380 sommerville pl | Apt 3 | Yonkers | NY | 10703 | $0 |
| Raynaldo | Gerlin | 1465 E 101st St | 2 | Brooklyn | NY | 11236 | $0 |

Supplemental Attachment to Schedule E/F #14 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Tonya | Bennett | 320 e 115th street | 10c | New York | NY | 10029 | $0 |
| Brad | Smith | 5721 6th Street NE | | Washington | DC | 20011 | $0 |
| Brett | Weinberger | 1260 Broadway | 2B | Brooklyn | NY | 11221 | $0 |
| Darwin | Tapia | 183 32nd st | 3 | Brooklyn | NY | 11232 | $0 |
| Malik | Carty | 800 victory blvd | 3A | Staten Island | NY | 10301 | $0 |
| Joseph | Gonzalez | 815 Gravesend neck rd | LB | Brooklyn | NY | 11223 | $0 |
| Louis | Campbelle | 1866 Schenectady Ave | | Brooklyn | NY | 11234 | $0 |
| Roberto | Plummer | 590 Ocean Ave. | 1A | Brooklyn | NY | 11226 | $0 |
| Tyrell | Philips | 371 Van Siclen Ave | Apt 4A | Brooklyn | NY | 11207 | $0 |
| Marlon | Jackson | 420 Georgia Avenue | Apt 6B | Brooklyn | NY | 11207 | $0 |
| Maria | Savostianova | 3111 Brighton 2nd | 6D | Brooklyn | NY | 11235 | $0 |
| Michelle | Valerio | 1704 seddon st | 56 | Bronx | NY | 10461 | $0 |
| Edward | Beato | 508 west 166 street | 3g | New York | NY | 10032 | $0 |
| Emanuel | Duncan | 1320 east 92nd street | | Brooklyn | NY | 11236 | $0 |
| Jelani | Matthews | 101 Lincoln rd | 1m | Brooklyn | NY | 11225 | $0 |
| James | English | 5111 Almeda Ave | 2g | Far Rockaway | NY | 11691 | $0 |
| andson | monkhouse | 607a halsey street | grd fl | brooklyn | NY | 11233 | $0 |
| Ricardo | Mckenzie | 1420 BROOKLYN Ave | 6A | Brooklyn | NY | 11210 | $0 |
| Avery | Avanti | 222 E 13 St | | New York | NY | 10003 | $0 |
| Simeon | Velar | 121 E 131st St | 605 | New York | NY | 10037 | $0 |
| Aaron | Hoagland | 555 Ocean Avenue | 4C | Brooklyn | NY | 11226 | $0 |
| Jose | Torres | 345 east 209th street | 5F | Bronx | NY | 10467 | $0 |
| Julian | Canery | 137-33 232nd Street | | Laurelton | NY | 11413 | $0 |
| Hazam | Eliwa | 321 Bayridge Ave | 2E | Brooklyn | NY | 11220 | $0 |
| Donte | Mobley | 2440 Hunter Ave | 3G | Bronx | NY | 10475 | $0 |
| Marlee | Thomas | 532 Georgia ave | | Brooklyn | NY | 11207 | $0 |
| Yoshie | Marroquin | 53 chestnut st | 2 | Brooklyn | NY | 11208 | $0 |
| Shaquille | Oneal | 4020 Avenue K | | Brooklyn | NY | 11210 | $0 |
| Nicholas | Patterson | 642 Willoughby ave | 1ba | Brooklyn | NY | 11206 | $0 |
| AJ | White | 66 St Paul Pl | 6D | Brooklyn | NY | 11226 | $0 |

Supplemental Attachment to Schedule E/F #1.4 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Nefertiti | Thompson | 667 ocean ave | 2G | Brooklyn | NY | 11226 | $0 |
| Nikolas | Vanwagner | 100-33 Ditmar BLVD | 201B | East Elmhurst | NY | 11369 | $0 |
| Dazzie | Medina | 304 Jefferson Street | 2AR | New York | NY | 11237 | $0 |
| Brigitte | Harris | 1360 Plimpton Avenue | F | Bronx | NY | 10452 | $0 |
| Thalia | Jimenez | 2235 1st Avenue | 7D | New York | NY | 10029 | $0 |
| Moses | Castello-Edwards | 796 Putnam Ave | 2B | NY | NY | 11221 | $0 |
| Bernard | Nyamweya | 7791 Poplar Grove Rd | | Severn | MD | 21144 | $0 |
| Shorniakay | Callum | 3681 meadow glen circ | | ellenwood | GA | 30294 | $0 |
| Grigoriy | Stankevich | 984 Lexington Parkway North | B | Saint Paul | MN | 55103 | $0 |
| Michael | Byrd | 1351 New York Ave | 3E | Brooklyn | NY | 11210 | $0 |
| Anthony | gonzalez | 1214 ave i apt 4D | | brooklyn | NY | 11230 | $0 |
| Solina | Geddes | 600 East 21 street | 10a | Brooklyn | NY | 11226 | $0 |
| Saul | Calixto | 546 West 146 Street Apt 54 | | New York | NY | 10031 | $0 |
| Wayne | Smith | 101 N Portland Ave | 3C | Brooklyn | NY | 11205 | $0 |
| Anastasiia | Davydova | 368 Eastern Parkway | 4c | Brooklyn | NY | 11225 | $0 |
| Anthony | Darden | 150 Brighton 15TH ST apt 1b | | Brooklyn | NY | 11235 | $0 |
| Antonio | Rodriguez | 3149 Hull Ave. ph1 | | Bronx | NY | 10467 | $0 |
| Jason | Santos | 637 e 176th st | | Bronx | NY | 10457 | $0 |
| Jason | Faruk | 42-42 80th Street | Apt. #2V | Elmhurst | NY | 11373 | $0 |
| Maria | King | 1810 Crotona Park E | Apt.#2D | Bronx | NY | 10460 | $0 |
| Michael | Mcniell | 573 west 192nd street | | New York | NY | 10040 | $0 |
| Seth | Serrano | 800 Soundview Ave | 5G | Bronx | NY | 10473 | $0 |
| Wilder | Bermudez | 357 Beach 70 Street 2R | | Queens | NY | 11692 | $0 |
| Jesus | Andres | 153 Manhattan Ave 3A | | NY | NY | 10025 | $0 |
| Gregory | Connor | 3818 Ave L | Basement | Brooklyn | NY | 11210 | $0 |
| Kadesha | Allen | 143-20 94th | | Queens | NY | 11435 | $0 |
| Marylin | Angel | 508 Jackson Ave Apt 2 | | Bronx | NY | 10455 | $0 |
| Michael | Ruiz | 176 Clarkson Ave. | Apt.#3L | Brooklyn | NY | 11226 | $0 |
| Monae | Grant | 700 Westchester Ave | Apt.#5B | Bronx | NY | 10455 | $0 |

Supplemental Attachment to Schedule E/F #1.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Omari | Lawes | 672 Remsen Ave | Apt.#2 | Brooklyn | NY | 11236 | $0 |
| Sophia | Mehdiyeva | 300 w 110 street | apartment 19 F | New York | NY | 10026 | $0 |
| George | Lyons | 17 West 182nd Street | 5H | Bronx | NY | 10453 | $0 |
| Adeyemi | Oloruntoba | 3910 Harper Avenue, 31B, Bronx NY 10466 | Bronx NY 10466 | Bronx | NY | 10466 | $0 |
| Joseph | Duran | 2774 Dewey Ave | 2B | Bronx | NY | 10465 | $0 |
| David | Douglas | 1156 Saint Johns Place | 2R | Brooklyn | NY | 11213 | $0 |
| Ashanti | Greer | 609 willoughby | 4b | Brooklyn | NY | 11206 | $0 |
| Jesse | Ocasio | 174 North Long Beach Ave | | Freeport | NY | 11520 | $0 |
| Pedro | Colon | 409 East 120th St Apt 3J | 3J | New York | NY | 10035 | $0 |
| Leslie | Ferrier | 605 7th Avenue | | Asbury Park | NJ | 07712 | $0 |
| Marlon | Jackson | 420 Georgia Ave Apt 6 | | Brooklyn | NY | 11207 | $0 |
| Robert | Bond | 21194 Tennyson Rd | | Moreno Valley | CA | 92557 | $0 |
| Akash | Panchal | 2705 Summit Ave | Apt C1 | Union City | NJ | 07087 | $0 |
| Rodi | Patlis | 73 Grove Street | 2 | Belmont | MA | 02478 | $0 |
| LeAsia | Johnson | 1001 Jerome Avenue | 9L | Bronx | NY | 10452 | $0 |
| Adam | Zennou | 17 Valley Road | | Northport | NY | 11768 | $0 |
| Kadeem | Davis | 109-15 Merrick blvd | 4g | Jamaica | NY | 11433 | $0 |
| Simon | Simon | 20 Westminster RD | 3B | Brooklyn | NY | 11218 | $0 |
| Michael | Cleland | 2467 University Avenue | 4A | Bronx | NY | 10468 | $0 |
| Wardell | Augustin | 952 E83rd St | 1 | Brooklyn | NY | 11236 | $0 |
| Amber | Campbell | 199 Amboy st | 88 | Brooklyn | NY | 11212 | $0 |
| Masum | Rafi | 7 st james pl apt12F | 2416 40th Ave, Queens, NY 11101 apt26 | Manhattan | NY | 10038 | $0 |
| Kanishae | Benton | 45-19 rockaway beach blvd | 502 | Far Rockaway | NY | 11691 | $0 |
| Manasseh | Griffin | 1094 New York Ave | A1 | Brooklyn | NY | 11203 | $0 |
| Engracia | DelAngel | 1460 Grand Concourse | 6A | Bronx | NY | 10457 | $0 |
| Juan | Tapia | 3217 Hull Ave | 9D | Bronx | NY | 10467 | $0 |
| Julie | Larsen | 6059 W Castle Park Ln | | Salt Lake City | UT | 84118 | $0 |
| Samuel | Lopez | 1678 Dahill Road | 2front | Brooklyn | NY | 11223 | $0 |

Supplemental Attachment to Schedule E/F #34 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Novell | Dolly | 184-13 Jamaica Avenue | 1R | Hollis | NY | 11423 | $0 |
| Clarens | Jean Charles | 3603 3rd Avenue | 9C | Bronx New York | NY | 10456 | $0 |
| Carina | Mondesire | 150 Dreiser Loop | Apt.#20F | Bronx | NY | 10475 | $0 |
| Willie | Mcclendon | 1621 E 70th str | 3 | Chicago | IL | 60649 | $0 |
| dejorn | Snell | 24 Emerald Trail | | Monroe | NY | 10950 | $0 |
| Steve | Viscione | 241 Ramona Ave | | Staten Island | NY | 10312 | $0 |
| John | Christy | 3722 Avenue M | | Brooklyn | NY | 11234 | $0 |
| Tymel | Williams | 1690 clay ave | 43 | Bronx | NY | 10457 | $0 |
| Josiah | Parker | 560 Winthrop St | 626 | Brooklyn | NY | 11203 | $0 |
| Anthony | Vega | 297 Lenox road | 1F | Brooklyn | NY | 11226 | $0 |
| Tamia | Coleman | 430 W 125th street | 5G | New York | NY | 10027 | $0 |
| Melissa | Saez | 975 Walton ave | 2GS | bronx | NY | 10452 | $0 |
| Jamil | Beazer | 724 E 27TH STREET | 6D | BROOKLYN | NY | 11210 | $0 |
| Auguste | Eugene | 1140 east 98th street | | Brooklyn | NY | 11236 | $0 |
| KYLE | LAMBERT | 367 EAST 154 STREET | 2C | NEW YORK | NY | 10455 | $0 |
| Jonathan | Qiu | 3534 12th Ave. | 2 | Brooklyn | NY | 11218 | $0 |
| Akeem | Black | 430 Beach 21st | PH | Far Rockaway | NY | 11691 | $0 |
| Tatyana | Alegrand | 1067 Gipson St. | | Far Rockaway | NY | 11691 | $0 |
| Jose | Feres | 98-07 37TH AVENUE | Apt 2F | Corona | NY | 11368 | $0 |
| Justin | Reyes | 60 avenue D | 10H | Manhattan new york | NY | 10009 | $0 |
| Tosin | Oyekoya | 333 Fairmount ave | 2H | Jersey City | NJ | 07306 | $0 |
| Manuel | Ralph | 219 howard ave | 2 | Brooklyn | NY | 11233 | $0 |
| Shaquarry | Williams | 54 East 129th Street | 5C | New York | NY | 10035 | $0 |
| Brittany | Burnett | 149-59 253 street | | Rosedale | NY | 11422 | $0 |
| Darnelle | Harviley | 2302 WEBSTER AVE APT 7G | 7G | The Bronx | NY | 10458 | $0 |
| Jose | Montalvo | 1329 s 57th ave | | cicero | IL | 60804 | $0 |
| Brandon | Teague | 1330 Webster Ave. | 19A | Bronx | NY | 10456 | $0 |
| Jaquan | Harris | 1334 Louis Nine Blvd | 7f | Bronx | NY | 10459 | $0 |
| Armim | Talukder | 77 E 125th Street | apt#3A | New York | NY | 10035 | $0 |

Supplemental Attachment to Schedule E/F #4.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Hakiem | Woodyear | 375 East 188th St. | Apt. 5E | New York | NY | 10458 | $0 |
| Davonte | Arzu | 426 West 27th St. | | New York | NY | 10001 | $0 |
| Joel | Augustin | 427 Dean Street Apt 13 | | Brooklyn | NY | 11217 | $0 |
| Keyshawn | Thomas | 1740 Carroll st | A5 | Brooklyn | NY | 11213 | $0 |
| Andrew | Eliely | 147-01 133rd ave | PH | Jamaica, NY | NY | 11436 | $0 |
| Lequon | Godbolt | 137 W 137th St | 4K | New York | NY | 10030 | $0 |
| Sha | Pegues | 370 Bushwick Ave | 7I | Brooklyn | NY | 11206 | $0 |
| Brandon | Hinds | rose | 4 | Brooklyn | NY | 11236 | $0 |
| Venus | Williams | 111 East 182nd Street | E2 | Bronx | NY | 10453 | $0 |
| Shaunette | Singh | 1417 Ave K | 5E | Brooklyn | NY | 11230 | $0 |
| Ronald | Blake | 1306 loring ave | 2g | Brooklyn | NY | 11208 | $0 |
| Jordan | Jeffrey | 1640 Metropolitan ave | 1E | Bronx | NY | 10462 | $0 |
| Zak | Meehan | 107 meehan rd | house | hamden | NY | 13782 | $0 |
| Olumide | Oaladesaiye | 1651 west 99 street | N/N | chicago | IL | 60643 | $0 |
| Samantha | Francis | 3603 3rd Ave | 12A | Bronx | NY | 10456 | $0 |
| Freddie | Mazyck | 183 east 98th street | 3G | Newyork | NY | 10029 | $0 |
| Arthur | Brooks | 65 Tompkins ave | 5c | Brooklyn | NY | 11224 | $0 |
| Damoni | George | 557 E 93rd street | B | Brooklyn | NY | 11236 | $0 |
| Edwin | Melo | 2305 University ave | 6c | Bronx | NY | 10468 | $0 |
| John | Mulhern | 217 Shippen St | 1 | Weehawken | NJ | 07086 | $0 |
| Jennifer | Clarke | 1225 First Street | 302 | Alexandria | VA | 22314 | $0 |
| KADEIDRA | Bailey | 84 Carlton Avenue | 2A | Brooklyn | NY | 112052231 | $0 |
| Ryan | Morrison | 109 washington st | | mount vernon | NY | 10550 | $0 |
| Akin | Haynes | 260 Herkimer St. Apt.4B | 4B | Brooklyn | NY | 11216 | $0 |
| Talia | Hernandez | 2070 Seward Ave | 7N | Bronx | NY | 10473 | $0 |
| Stuart | Garrity | 41-46 50th Street | 5G | Queens | NY | 11377 | $0 |
| Robert | Demery | 3021 west Washington | A | Chicago | IL | 60612 | $0 |
| Janet | Anderson | 682 Ralph Avenue | 2C | Brooklyn | NY | 11212 | $0 |

Supplemental Attachment to Schedule E/F #3.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Morgan | McEvoy | 50 N. Sierra Street | STE 802 | Reno | NV | 89501 | $0 |
| Edafe | Adegor | 147-46 72ND DR | 3F | FLUSHING | NY | 11367 | $0 |
| Prince | Prince | 3033 Middletown road | 5E | Bronx | NY | 10461 | $0 |
| Kwesi | Edwards | 2 St Nicholas Pl | 31 | New York | NY | 10031 | $0 |
| Elbewrys | Brea | 234 E GunHillRoad | 2i | Bronx | NY | 10467 | $0 |
| Justin | Batista | 648 wyona st | 2f | Brooklyn | NY | 11207 | $0 |
| Jonathan | Lopez | 901 73rd street | B104 | brooklyn | NY | 11228 | $0 |
| Shelton | Kinard | 1201 Pennsylvania avenue | 1c | Brooklyn | NY | 11239 | $0 |
| Mickiel | Alleyne | 780 E 2nd St. | Apt 1E | Brooklyn | NY | 11218 | $0 |
| Oliver | Dickerson | 1332 West 18th Street | 4 | Chicago | IL | 60608 | $0 |
| Teresa | Marsh | 567 Harrison st | 1fl | Gary | IN | 46402 | $0 |
| kalil | polk | 4118 W Westend Ave | | chicago | IL | 60624 | $0 |
| Sam | Sanchez | 2009 Dodge Ave. | 1st | Evanston | IL | 60201 | $0 |
| Denisha | Wright | 4063 Barnes Avenue | | Bronx | NY | 10466 | $0 |
| Kevin | Rubin | 919 76th st | | Brooklyn | NY | 11228 | $0 |
| Thomas | A Kramer | 350 65th st | Apt 6F | Brooklyn | NY | 11220 | $0 |
| Taquwan | Moore | 15 E 199th St | 4F | Bronx | NY | 10468 | $0 |
| Akeem | Brown | 270 E Burnside Ave | 6C | Bronx | NY | 10457 | $0 |
| Daniel | Cressey | 67 sears ave | | Elmsford | NY | 10523 | $0 |
| Yuliia | Rasmussen | 5662 Calle Real #485 | | Goleta | CA | 93117 | $0 |
| Sara | Kruser | 7431 N 8000 W | | Lehi | UT | 84043 | $0 |
| Jariel | Garcia | 2920 Brighton 12st | 2nd Floor | Brooklyn | NY | 11235 | $0 |
| Juan | Baldera | 559w 158st | 63 | New york | NY | 10032 | $0 |
| Adrian | joseph | 2110 1st ave | 805 | new york | NY | 10029 | $0 |
| Cheryl | Harris | 9527 Ave N. | | Brooklyn | NY | 11236 | $0 |
| Turah | Reed | 1020 w Lawrence | 813 | Chicago | IL | 60640 | $0 |
| G | Motta | 1600 Woodland Avenue | | South Plainfield | NJ | 07080 | $0 |
| Adam | Dore | 170 west 136th street | 3C | New York City | NY | 10030 | $0 |
| Daeshawn | Bacot | 205 avenue c | 11G | New York | NY | 10009 | $0 |
| John Michael | Hill | 921 East 232 st | 1 | The Bronx | NY | 10466 | $0 |
| Kennis | Haulk | 5869 W Gunnison | 3 | Chicago | IL | 60630 | $0 |

Supplemental Attachment to Schedule E/F #11 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Quiyana | Murrell | 415 west 25th street | 3H | New York | NY | 10001 | $0 |
| Kristopher | Noel | 500 Saint Johns Place | Apartment 2E | Brooklyn | NY | 11238 | $0 |
| Hiem | Howard | 1474 Eastern Parkway | 4E | Brooklyn | NY | 11233 | $0 |
| Axel | Barragan | 874 lafayette ave | 1 | Brooklyn | NY | 11221 | $0 |
| Jose | Gonzalez | 1804 Westchester Ave Apt 3 | | Bronx | NY | 10472 | $0 |
| Kharizma | Poteat | 1492 Amsterdam Avenue | 2A | New York | NY | 10031 | $0 |
| Shavone | Williams | 1015 Washington Ave | 5M | Brooklyn | NY | 11225 | $0 |
| Victor | Valdez | 164 West 174 st | 9G | Bronx | NY | 10453 | $0 |
| Taalib | Muhammad | 1982 Madison Ave | 3 | New York | NY | 10035 | $0 |
| Khleo | Finnie | 637 E 224st | 1F | Bronx | NY | 10466 | $0 |
| Bangaly | Diomande | 854 Myrtle Ave | 3E | Brooklyn | NY | 11206 | $0 |
| Corey | Burns | 1301 Hoe Ave | 2C | Bronx | NY | 10459 | $0 |
| Naseem | Alkandi | 3194 Bayview Ave | 2B | Brooklyn | NY | 11224 | $0 |
| Wendy | Joseph | 408 beach 46th street | | Far rockaway | NY | 11691 | $0 |
| Joseph | McDougall | 5633 N Kenmore Ave | 41 | Chicago | IL | 60660 | $0 |
| Todd | Walker | 7100 S South Shore Drive | 412 | Chicago | IL | 60649 | $0 |
| Karriem | Watson | 65 Ray Avenue | | Freeport | NY | 11520 | $0 |
| Dayquan | Andrews | 443 Alabama Ave | 2c | Brooklyn | NY | 11207 | $0 |
| Denzel | Clark | 1581 park avenue | 13a | New York | NY | 10029 | $0 |
| Anton | Spivack | 900 West 190th | 1B | New York | NY | 10040 | $0 |
| Daquan | Walker | 1451 Washington ave | 12D | Bronx New York | NY | 10456 | $0 |
| Marcelo | Murillo | 416 Hamilton st. | 2 | Harrison | NJ | 07029 | $0 |
| Zohn | Fleming | 506 Jackson ave | Apt 3a | Bronx | NY | 10455 | $0 |
| Kedar | Simmons | 172-10 133rd Ave | 13B | NEW YORK | NY | 11434 | $0 |
| Catherine | Parkinson | 30 Linden Blvd. | C1 | Brooklyn | NY | 11226 | $0 |
| Professor | Norris | 663 Howard avenue | 5g | Brooklyn | NY | 11212 | $0 |
| Landa | Briggs-Lindsay | 4335 Grace Ave | 2 | Bronx | NY | 10466 | $0 |
| Jomain | Foster | 270 East 95th Street | Apt B1 | Brooklyn | NY | 11212 | $0 |
| Jayden | Desrouilleres | 155 -18 114th Rd | | queens | NY | 11434 | $0 |

Supplemental Attachment to Schedule E/F #1.1 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Stefun | Bryant | 3017 w Diversey | 3 | Chicago | IL | 60647 | $0 |
| Adara | Matthews | 101 lincoln road | 1M | brooklyn | NY | 11225 | $0 |
| Brendon | Lee | 570 Jamaica ave | 404 | Brooklyn | NY | 11208 | $0 |
| Jeff | Otoya | 2258 62nd street | BM | Brooklyn | NY | 11204 | $0 |
| Juan | Rivera | 411 East 158st | 2 | Bronx | NY | 10451 | $0 |
| Emmanuel | Tobon | 66-39 Hull ave | 2 | Maspeth | NY | 11378 | $0 |
| Chris | Fasanaro | 7207 Narrows Avenue | 1st Floor | Brooklyn | NY | 112091810 | $0 |
| robert | knight | 5610 netherland avenue apt 3a | | bronx | NY | 10471 | $0 |
| Deshawn | Coles | 2950 West 33rd St | 11c | Brooklyn | NY | 11224 | $0 |
| William | Horn | 121 Hell Gate Circle | 2018 | New York | NY | 10035 | $0 |
| Maxwell | Nelson | 101 west 147th st | 4J | New York | NY | 10039 | $0 |
| Melody | Nieves | 196 throop ave | 4h | Brooklyn | NY | 11206 | $0 |
| Silas | Thompson | 158 Washington ave | | Brooklyn | NY | 11205 | $0 |
| Tyhiem | Butler | 1248 St.MarksAve | 2k | Brooklyn | NY | 11213 | $0 |
| Raymond | Enriquez | 2629 Sedgwick ave | 5D | Bronx | NY | 10468 | $0 |
| Deven | Singh | 90-17 218th Pl | | Queens Village | NY | 11428 | $0 |
| Jeremiah | Farduchi | 17227 12th Ave | | Jamaica | NY | 11434 | $0 |
| Daniel | Jackman | 415 Montauk Ave | 2F | NY | NY | 11208 | $0 |
| Jabari | Pahal | 149-63 257th st | | Jamaica | NY | 11422 | $0 |
| Kimberly | Scott | 474 Ralph ave | 3A | Brooklyn | NY | 11233 | $0 |
| Maria | Rivera | 1944 85th st | Apt 2 | Brooklyn | NY | 11214 | $0 |
| Ryan | Russell | 921 Washington Ave | 5i | Brooklyn | NY | 11225 | $0 |
| Leon | Thomas | 313 east 162 street | 3c | Bronx | NY | 10451 | $0 |
| CJay | Gonzalez | 221 E 122nd St | 1701 | Manhattan | NY | 10035 | $0 |
| Jahson | Johnson | 16 mill street apt 3e | 3e | Brooklyn | NY | 11231 | $0 |
| Lai | Guanglin | 71 NORMAN AVE | 3 | BROOKLYN | NY | 11222 | $0 |
| Blake | Kurleman | 7001 Rollingridge Dr | | Charlotte | NC | 28211 | $0 |
| Seany | Silas | 75 lasalle st | 18a | NY | NY | 10027 | $0 |
| David | Simon | 868 Amsterdam Ave | 2A | New York | NY | 10025 | $0 |

Supplemental Attachment to Schedule E/F #4 - Former Buyk Corp. Employees

| First Name | Last Name | Address 1 | Address 2 | City | State | Postal | Value |
|---|---|---|---|---|---|---|---|
| Sean | Williams | 227 Bowery | | Manhattan | NY | 10002 | $0 |
| Isaac | Nelson | 4447 West Adams Street | | Chicago | IL | 60624 | $0 |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Property lease | lessee | 10 years | 1368 Forest LLC | 1368 Forest Ave, Store 2 | | Staten Island | NY | 10302 | |
| Property lease | lessee | 5 years | 1454 ROCKAWAY REALTY | P.O.Box 77 | | Allenhurst | NJ | 07711 | |
| Property lease | lessee | 5 years | 16 FULTON PARTNERS LLC | 150 Myrtle Avenue | | Brooklyn | NY | 11201 | |
| Property lease | lessee | 5 years | 1805 REALTY LLC and 1807 | 1178 Broadway 5th Fl, | | New York | NY | 10001 | |
| Property lease | lessee | 5 years | 1860 N MILWAUKEE | 2200 N. Damen Ave. | | Chicago | IL | 60647 | |
| Property lease | lessee | 5 years | 1937 CONEY ISLAND LLC | 1733 Sheepshead Bay Rd, Suite 11 | | Brooklyn | NY | 11235 | |
| Password manager | licensee | | 1Password | 4711 Yonge St, 10th Floor, | | Toronto, Ontario | | M2N 6K8 | Canada |
| Global Data Synchronization Network (GDSN) | consumer of services | 2 months (1-year contract: 6/1/2021 –5/31/2022) | 1WorldSync, Inc. | 300 South Riverside Plaza | Suite 1400 | Chicago | IL | 60606 | |
| Property lease | lessee | 5 years | 21 Penn Plaza Tenant LLC | | | | NY | | |
| Property lease | lessee | 5 years | 221-06 Merrick Blvd. Associates, LLC | 221-06 Merrick Blvd Associates, 141 Eltingville Blvd. | | Staten Island | NY | 10312 | |
| Property lease | lessee | 5 years | 2269 FIRST AVE OWNER LLC | 1740 Broadway, 15th Floor | | New York | NY | 10019 | |
| Property lease | lessee | 5 years | 231ST RIVERDALE LLC | c/o ACHS Management Corp., 1412 Broadway, 3rd floor | | New York | NY | 10018 | |
| Property lease | lessee | 5 years | 271 SEA BREEZE DEVELOPMENT LLC | 1817 Emmons Avenue, 2nd Floor, Suite 1 | | Brooklyn | NY | 11235 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Property lease | lessee | 5 years | 2717 CLARK LLC | c/o Bonnie Management Corp, 8430 West Bryn Mawr, Suite 850 | | Chicago | IL | 60631 | |
| Property lease | lessee | 10 years | 29-28 41st AVENUE OWNER | Attn: Simon Cices, Esq., Troutman Pepper LLP, 875, Third Avenue | | New York | NY | 10022 | |
| Property lease | lessee | 5 years | 304-12 EAST 204TH STREET | 255 Hudson St (Ste 201) | | Hackensack | NJ | 07601 | |
| Property lease | lessee | 3 years | 356 Broadway Retail LLC | 96 Freneau Ave | | Matawan | NJ | 07747 | |
| Property lease | lessee | 5 years | 4225 Amboy Assoc. LLC | 432 Sleight Avenue | | Staten Island | NY | 10307 | |
| Property lease | lessee | 5 years | 456 GRAND REALTY | 460 Grand Street, Apt. #903 | | Jersey City | NJ | 07302 | |
| Property lease | lessee | 7 years | 47 EAST 34 OWNER LLC | c/o Morgenstern Capital, 215 Lexington Avenue 20th Floor | | New York | NY | 10016 | |
| Property lease | lessee | 5 years | 5050 NORTH BROADWAY PROPERTY LLC | c/o CEDAR St. Companies 1020 W. Lawrence Avenue, Suite 300 | | Chicago | IL | 60640 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Property lease | lessee | 5 years | 5215 PROPERTIES, LLC | c/o Grabino15 West 72nd Street #7P | | New York | NY | 10023 | |
| Property lease | lessee | 5 years | 6145 Master Associates LLC | 3856 Oakton Street, | | Skokie | IL | 60076 | |
| Property lease | lessee | 10 years | 6241 FOREST AVENUE LLC | c/o Jason Li, 501 5th Avenue, Suite 702 | | New York | NY | 10017 | |
| Property lease | lessee | 10 years | 635 4TH AVENUE HOLDINGS LLC | 3611 14th Avenue, Suite 400 | | Brooklyn | NY | 11218 | |
| Grocery vendor | purchaser | | 86 Food Service, LLC | 1400 W. 44th Street Suite 100 | | Chicago | | 60609 | |
| Property lease | lessee | 5 years | 8904 5TH AVE LLC | 511 Canal Street, 4th Fl. | | New York | NY | 10013 | |
| Licensed architect | customer of service | | a.point.design, inc. (Richard S. | 61 High Street | | Danver | MA | 01923 | |
| Grocery vendor | purchaser | | Abraham Natural Foods Corp | 3020 REVIEW AVENUE | | LONG ISLAND CITY | NY | | |
| Grocery vendor | purchaser | | Acme Smoked Fish Corp | 30 Gem St | | Brooklyn | NY | 11222 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Skill Cup Trainning Service + Tech support | consumer of services | expires Oct 21, 2022 | Active Learning, LLC | st. Montazhnikov, 9 | | Tambov | N/A | 392000 | Russia |
| Shipping & Handling | customer of service | | ACTON Inc. | 5470 Kietzke Ln, Suite 300 | | Reno | NV | 89511 | |
| Mobile Marketing Tools | consumer of | 3 months | Adjust, Inc | 500 Montgomery Street | | San Francisco | CA | 94111 | |
| | licensee | | Adobe | | | | | | |
| OOH media | consumer of | expired on Dec 31, 2021 | ADTECHLABS INC | 7901 4TH ST N 300 | | St. Petersburg | FL | 33702 | |
| Payment Processing Services | consumer of services | The Merchant Agreement is effective until it is terminated by either party by giving at least two (2) months' written notice to the other party. | Adyen N.V. | Adyen San Francisco Office 274 Brannan Street Suite 600 San Francisco, CA 94107 United States E: us@adyen.com T: +1 (415) 530 2000 | Adyen N.V. Simon Carmiggeltstraat 6-50 1011 DJ Amsterdam The Netherlands E: salessupport@adyen.com T: +31 20 240 1670 | San Francisco | CA | 94107 | |
| Frictionless Error | licensee | | Airbrake | | | | | | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Aja Campbell | | | | | | |
| grants and assigns | insured | | Alliant Insurance Services, Inc. | FINANCIAL SQUARE | | NYC | NY | 10005 | |
| Grocery vendor | purchaser | | Alpha Baking Co, Inc. | 5001 W. Polk Street | | Chicago | IL | 60644 | |
| Grocery vendor | purchaser | | ALPHA BEV | | | | | | |
| Promo activation (street | consumer of | expired | ALT TERRAIN, LLC, | 1127 Harrison Avenue | | Boston | MA | 02119 | |
| Amazon Elastic Compute Cloud | consumer of services | ongoing | Amazon Web Services, Inc. | Amazon Web Services, Inc., 410 Terry Avenue North, Seattle, WA 98109–5210 | | Seattle | WA | 98109–5210 | |
| Grocery vendor | purchaser | | American Mariculture Inc. | 9703 Stringfellow Road | | St James City | FL | 33956 | |
| a makeup artist | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Amrita Mehta | | | | | | |
| Workers Compensation | Insured | 3 months | AmTrust/Technology Insurance | 800 Superior Avenue East | 21st Floor | Cleveland | OH | 44114 | |
| makeup artist services | consumer of services | ongoing but all services agreed were performed | Amy Kate | | | | | | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| a model for video & photo production and as a makeup artist | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Amy Kate | | | | | | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Andres Gonzalez | | | | | | |
| Photography & production services | consumer of services | ongoing but all services agreed were performed | Andres Sebastian Cordova | 590 Flatbush Ave 2F, Brooklyn, NY 11225 | | NYC | NY | 11225 | |
| Grocery vendor | purchaser | | Anthony Marano Co | 3000 S. Ashland Ave. Chicago | | Chicago | | 60608 | |
| Software used to | licensee | | AnyDesk Software GmbH | Türlenstraße 2, | | Stuttgart | | 70191 | Germany |
| The Apple Developer | licensee | | Apple Dev Enterprise | | | | | | |
| HR services: to locate, | consumer of | ongoing | AppleOne Employment Services | 327 W Broadway | | Glendale | CA | 1204 | |
| Management services | consumer of | | Arsen Dumikyan | Marshal Zhukov pr 58-1-6 | | Moscow | | 123154 | Russia |
| Grocery vendor | purchaser | | ASA beverages LLC | Illinois Chicago 29205 Network Place | | Chicago | IL | | |
| Jira Software, Confluence | licensee | | Atlassian | Sydney (Global HQ). Level 6, 341 George Street | | Sydney, | | NSW 2000 | Australia |
| Tax compliance | licensee | | Avalara | | | | | | |
| services and modification of | consumer of services | ongoing | Awara IT Consulting, LLC | info@awara-it.com; Nab. reki Moyki 37 | Liter A | ST. Petersburg | | 191186 | Russia |
| Grocery vendor | purchaser | | AZ Metro Distributors, LLC | 60 Crossways Park Dr W Ste 400 | | Woodbury | NY | 11797 | |
| Grocery vendor | purchaser | | Baldor Specialty Foods Inc | 155 Food Center Dr | | Bronx | NY | 10474 | |
| Grocery vendor | purchaser | | Balthazar Bakery | 214 South Dean Street | | Englewood | NJ | 07631 | |
| Grocery vendor | purchaser | | Banner Wholesale Inc. Corp. | 2639 S Damen Avenue | | Chicago | | 60608 | |
| lease of electric bicycles | lessee | 7 months (expires on Oct 25, 2022) | Beam Bike Corp. | 741 East 9th Street | | New York | NY | 10009 | |
| Geoanalytical data service | consumer of services | The contract continues until Dec 31, 2021. + auto renewal: If neither of the Parties declares its intention to terminate the Agreement thirty (30) calendar days before the termination date, it shall be deemed extended until December 31 of the next year. | BestPlace LLC | 42, Bolshoy Bulvar, str. 1, pom. 334, Skolkovo Innovation Center Territory, Moscow, 143026, Russian Federation. | | Moscow | N/A | 143026 | Russia |
| Grocery vendor | purchaser | | Big Geyser INC | 57-65 48th St | | Maspeth | NY | 11378 | |
| Grocery vendor | purchaser | | Bimmys LLC | 4700 33rd Street, 2nd Floor | | Long Island City | NY | 11101 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Property lease | lessee | 5 years | Blanchard Naperville Property Group, L.L.C., | 48th Street Plaza c/o National Shopping Plazas, Inc., 200 West Madison Street, Suite 4200 | | Chicago | IL | 60606-3402 | |
| Visual productivity and | licensee | | BLN* Monday .Com | | | | | | |
| Grocery vendor | purchaser | | Bluetriton Brands Inc. | P.O Box 851692 | | Louisville | KY | 40285- | |
| Zoning, Alcohol | consumer of | | Brackin Schwartz | 511 W 7th St | | Austin | TX | 78701 | |
| Grocery vendor | purchaser | | Bread Alone Bakery | 2121 Ulster Ave | | | NY | 12449 | |
| Property lease | lessee | 5 years | BRONXWOOD PARKING | 811 Allerton Avenue | | Bronx | NY | 10467 | |
| Property lease | lessee | 5 years | BTM DEVELOPMENT PARTNERS, LLC | c/o Related Retail Corporation, 30 Hudson Yards, 72nd Floor | | New York | NY | 10001 | |
| Software development | consumer of | ongoing | Buyk, LLC | 1/8 Barklaya Str. | Current business address: | Moscow | | 125167 | Russia |
| Grocery vendor | purchaser | | C & J BEV | 55 Hunter Lane | | Elmsford | NY | 10523 | |
| Property lease | lessee | 5 years | CA 5-15 WEST 125TH LLC | c/o ACHS Management Corp. 1412 Broadway, 3rd Floor | | New York | NY | 10018 | |
| A lean appointment | licensee | | Calendly | | | | | | |
| Property lease | lessee | 5 years | CASCADE BUILDING G LLC | 92 Emerson Place, 2nd Floor | | Brooklyn | NY | 11205 | |
| Property lease | lessee | 5 years | Chicago Title Land Trust | 7001-11 N. Clark | | Chicago | IL | 60626 | |
| Licensed architect | customer of service | | Choo & Company, Inc. | 1 Billings Road | | Quincy | MA | 02171 | |
| Employment practices, | Insured | 6 months | Cincinnati Insurance Company | 6200 S. Gilmore Road | | Fairfield | OH | 45014- | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Clara De Lima | | | | | | |
| Content delivery | licensee | | Cloudflare | | | | | | |
| Zoning in CA | consumer of | | Coblentz Patch Duffy & Bass | 1 Montgomery St #3000 | | San Francisco | CA | 94104 | |
| a model for video & | consumer of | | Colleen M. Parra | 160 W 24 Street, Apt 9H | | New York | NY | 10011 | |
| Excess Liability | Insured | 2.5 months | COLONY INSURANCE | PO BOX 85122 | | RICHMOND | VA | 23285 | |
| Grocery vendor | purchaser | | Cool River Beverages, LLC | 200 Crossway Park Drive West | | Woodbury | NY | 11797 | |
| Grocery vendor | purchaser | | CORFU FOODS , INC. | 755 THOMAS DRIVE | | BENSENVILLE | IL | 60106 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Crisbelly Contreras | 870 Jennings Street apt 3J Bronx, NY 10459 | | Bronx | NY | 10459 | |
| Corporate registrations | consumer of | | CSC | 090 Vermont Avenue N.W.. | | Washington, DC | Washingto | 20005 | |
| Legal services | consumer of | | Daria Sergeeva | Rashetova str 6-26 | | St Petersburg | | 194214 | Russia |
| Grocery vendor | purchaser | | D'Artagnan, LLC | 600 Green Lane | | Union | NJ | 07083 | |
| Property lease | lessee | 5 years | DE BOULEVARD, LLC | 215-15 Northern Boulevard, Suite 301 | | Bayside | NY | 11361 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Street teams, marketing services, consultations, uniform production | consumer of services | ongoing but all services agreed were performed | Devolution Solutions | 1547 N Hayworth Ave | | LA | CA | 90046 | |
| Grocery vendor | purchaser | | DFA Dairy Brands Corporate, LLC | 1199 West Central Street | | Franklin | MA | 02038 | |
| License to use a font "Ginto Nord Bold Italic" | licensee | valid license | Dinamo GmbH | Riehenstrasse 90 4058 Basel Switzerland | | Basel | | 4058 | Switzerland |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| complex informational services for client | consumer of services | 5 months | DIRECT STAR, LLC | Preobrazhenskaya sq.,8. | | Moscow | | 07061 | Russia |
| Grocery vendor | purchaser | | Downtown Beverages Inc | 241 Crown avenue | | Staten Island | NY | 10312 | |
| Consulting/governmental relations and legal services (Massachusetts) | consumer of services | 9 months (expires Dec 31, 2022) | Drago + Toscano, LLP | 11 Beacon Street | Suite 615 | Boston | MA | 02109 | |
| Grocery vendor | purchaser | | E&M Ice Cream Inc. | 701 ZEREGA AVENUE | | BRONX | NY | 10473 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR type of lease/contract | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY If USA, please leave blank |
|---|---|---|---|---|---|---|---|---|---|
| Construction works (NYC) | customer of service | | Easy Access Pros | 2718 E 21st Street Brooklyn | | New York | NY | 11235 | |
| Property lease | lessee | 5 years | ECA BULIGO NOSTRAND | 13041 Linebaugh Avenue | | Tampa | FL | 33626 | |
| Grocery vendor | purchaser | | Ecomeal Organic | 5349 Kings Highway | | Brooklyn | NY | 11203 | |
| communications | consumer of | expired | EM Advisors America LLC | 12 E 49th Street | Suite #15-102 | New York | NY | 10017 | |
| Property lease | lessee | 5 years | EMPIRE PUMP & MOTOR | c/o Efraim Blumenburg | | Brooklyn | NY | 11219 | |
| Property lease | lessee | 5 years | EUGENE LLC | 135-27 38th Avenue, Basement | | Flushing | NY | 11354 | |
| Period: 6 days/ Oct 26-31 | consumer of services | ongoing but all services agreed were performed | Factory 360, Inc. | 120 Fifth Avenue, 8th Floor | | NYC | NY | 10011 | |
| Grocery vendor | purchaser | | Fancy Foods Inc | B-12 Hunts Point Cooperative Market,, Bronx, NY | | NYC | NY | 10474 | |
| Property lease | lessee | 5 years | FC MILLER REALTY LLC | 1541 55th Street | | Brooklyn | NY | 11219 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Felix Castro (Michael Perez) | 370 E 153rd St Apt 7e 10455 | | | NY | 10455 | |
| legal services | consumer of | completed | Fiducia LLC | 19-A Pushkinskaya street | apt. 6-H | ST. Petersburg | | 191040 | Russia |
| A web-based graphics | licensee | | Figma | | | | | | |
| Licensed  electrical | customer of service | | Fisher Electrical Contracting | 620      East      102nd Street | | New York | NY | 11236 | |
| Facilitation of donation | consumer of | | Food Rescue US | 1127 High Ridge Rd | Suite 338 | Stamford | CT | 06905 | |
| Grocery vendor | purchaser | | Fortune International, LLC | 1068 W South Thorndale | | Bensernville | IL | 60106 | |
| Grocery vendor | purchaser | | Frank M. Gargiulo & Son, Inc. | 535 Sweetland Ave | | Hillside | NJ | 07205 | |
| video & production services (videography services) | consumer of services | ongoing but all services agreed were performed | Frankie Leroux | | | | | | |
| Photo editing software | licensee | | FS *Capture One | | | | | | |
| Planning, placement and purchase of TV advertising on approved | consumer of services | ongoing but all services agreed were performed | Gate Worldwide LLC | 71 Fifth Avenue, 8th Floor | | NYC | NY | 10003 | |
| Property lease | lessee | 5 years | GATEWAY ELTON II, LLC | c/o The Hudson Companies Incorporated, 826 Broadway | | New York | NY | 10003 | |
| Leases (Chicago) | consumer of | | George Lattas | 3660 Irving Park Rd | | Chicago | IL | 60618 | |
| Zoning and | consumer of | | Georges & Synowiecki, Ltd. | 20 S Clark St | Suite 400 | Chicago | IL | 60603 | |
| Grocery vendor | purchaser | | GFI Midwest LLC | 9629 58th place | | Kenosha | WY | 53144 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| management advice in regard to purchasing of goods, contracting with suppliers | consumer of services | 9 months (expires Jan 1, 2023) | GKN Consulting | 95 rue de la Republique | | Puteaux | | 92800 | France |
| Software | licensee | | Google | | | | | | |
| Grocery vendor | purchaser | | Goya Foods, Inc. | 350 County road | | Jersey City | NJ | 07307 | |
| Property lease | lessee | 5 years | Grace Properties LLC | 1203 Route 9 South | | Woodbridge | NJ | 07095 | |
| Grocery vendor | purchaser | | Great Lakes Coca-Cola | 7400 N. Oak Park Avenue, Niles, IL 60714 | | | | | |
| Land use, zoning - | consumer of | | Greenberg Traurig | One Vanderbilt Avenue | | NYC | NY | 10017 | |
| Commission agreement | consumer of | 11 months | Grubhub Holding, Inc | 111 W. Washington St | Ste. 2100 | Chicago | IL | 60602 | |
| GS1 Company Prefix and GS1 Identification Keys to identify trade items/products | licensee | | GS1 US | GS1 US, Inc. Princeton South Corporate Center 300 Charles Ewing Blvd. Ewing, NJ 08628 Attention: Legal Department | | Ewing | NJ | 08628 | |
| Grocery vendor | purchaser | | Hale and Hearty Soups LLC | 90 Broad Street - Suite 402A | | New York | NY | 10004 | |
| An electronic platform | licensee | | HelloSign | 1800 Owens Street | | San Francisco | CA | 94158. | |
| HR services: outstaffing | consumer of | 2 years and 4 months | Helpresource inc | 2093 PHILADELPHIA PIKE | #1017 | Claymont | DE | 19703 | |
| Property lease | lessee | 5 years | Hickory Property Group, L.L.C. | Cicero 18th Street Plaza c/o National Shopping Plazas, Inc. 200 West Madison Street, Suite 4200 | | Chicago | IL | 60606-3402 | |
| Property lease | lessee | 5 years | HORIZON GROUP XVI, LLC | c/o Horizon Realty Group 1946 W. Lawrence Avenue | | Chicago | IL | 60640 | |
| marketing | consumer of | expired, one time | Hot Honey Sundays | | | | | | |
| | licensee | | HTTPS //MAZE.DESIGN | | | | | | |
| Property lease | lessee | 3 years | HUN YIP LLC | 117 Henry Street, #B1 | | New York | NY | 10002 | |
| Digital, Social Media | consumer of | expired | iHeartMEDIA, Inc. | | | NYC | NY | 10013 | |
| HR Management and | consumer of | 6 months (expires | Ilya Shvetsov | Lookout Lane 96 | Bridgewater House 1909 | London | | E140TJ | UK |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Legal services | consumer of services | | Irena Zolotova , Esq | 1529 Voorhies Avenue, Brooklyn, | | New York | NYC | 11235 | |
| Grocery vendor | purchaser | | J & R Dairy, INC | 7451 W. 100th place | | Bridgeview | IL | 60455 | |
| Grocery vendor | purchaser | | J&J Farms Creamery Inc | 57-48 49th Pl, Maspeth, NY | | Maspeth | NY | 11378 | |
| Grocery vendor | purchaser | | Jas Distributors Inc | 163-15 95th street | | Howard Beach | NY | 11414 | |
| | customer of service | | Jay Walsh | | | | | | |
| Property lease | lessee | 5 years | JEK ELM LEIGHTON LLC & | 46A Kirkwood Road | | Port Washington | NY | 11050 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Jeremy Torres | | | | | | |
| Developing processes | consumer of services | ongoing | JIT Experts Hive, LLC | 4160 Cashell Glen | | Eagan | MN | 55122 | |
| Grocery vendor | purchaser | | Joe & Ross Distributing | 7451 W 100th Place | | Bridgeview | IL | 60455 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Jonathan Yang | 26 Conger St Staten Island, NY 10305 | | Staten Island | NY | 10305 | |
| Grocery vendor | purchaser | | JR Beverage | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Legal advice | consumer of services | expired on Feb 28, 2022, one time | Julia Owen | 14 Nathan Pratt Drive | Unit 1 | Concord | MA | 01742 | |
| Grocery vendor | purchaser | | KEHE DISTRIBUTORS | P.O. BOX 32082 | | NEW YORK | NY | 10087- | |
| HR services | consumer of | 4 months | Kelly Services, Inc. | | | | | | |
| Grocery vendor | purchaser | | KJM Beverage Inc. | 19 Joyce Road, Eastchester, NY 10709 | | | | | |
| Grocery vendor | purchaser | | Krasdale Foods INC | 925 Westchester Ave 3rd fl. | | White Plains | NY | 10464 | |
| Grocery vendor | purchaser | | LaFrieda Meats Inc | 3701 Tonnele Avenue | | North Bergen | NJ | 07047 | |
| Leases and licensing in | consumer of | | Law Office of Walter J. | 33 Garrison Road | | Hingham | MA | 02043 | |
| Grocery vendor | purchaser | | Liberty Coca-Cola Beverages, | P.O. Box 780810 | | Phildelphia | PA | 19178- | |
| General Liability | Insured | 2.5 months | Liberty Surplus Insurance | 175 Berkeley Street | | 175 Berkeley Street | MA | 02116 | |
| Grocery vendor | purchaser | | LIPARI FOODS OPERATING LLC "AA1913" | 25661 Burnet road | | Warren | Michigan | 48089 | |
| Consulting services | consumer of | expires 04/01/2022 | | АЯ-93 (po box) | | ST. Petersburg | N/A | 199178 | Russia |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Lucidchart: an | licensee | | LUCIDCHART.COM/CHARG | | | | | | |
| Alcohol licensing in | consumer of | | Mallios O'Brien & Sandground | 2600 Virginia Ave NW #406 | | Washington, DC | Washingto | 20037 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Manuel Gonzalez | | | | | | |
| A location data platform | licensee | | Mapbox | | | | | | |
| Grocery vendor | purchaser | | Marina Ice cream corp | 133-14 Jamaica Ave. | | Richmond Hill | NY | 11418 | |
| Property lease | lessee | 5 years | MARKET SQUARE SHOPPING CENTER, LLC | 1142 W. Madison Street, Suite 401 | | Chicago | IL | 60607 | |
| Provision of services | consumer of | ongoing but all services | Maryah Dinane | 332 Vernon Ave apt 4 | | NYC | NY | 11206 | |
| a photographer and perform photography & production services | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Melissa Isabel | | | | | | |
| Grocery vendor | purchaser | | MGM Deliveries | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Alcohol licensing in | consumer of | | Michael J. Paleudis | 225 W 34th St #2205 | | NYC | NY | 10122 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Michael Perez | 1932 Bryant ave. Apt 5H Bronx, NY 10460 | | Bronx | NY | 10460 | |
| Zoning in CA | consumer of | | Miller Starr Rigalia | 1331 N California Blvd | | Walnut Creek | CA | 94596 | |
| The online collaborative | licensee | | Miro | | | | | | |
| Property lease | lessee | terminated on October 31st, 2021. | MJD HOLDINGS LLC | c/o White, Cirrito & Nally, LLP, 64 Hilton, Avenue | | Hempstead | NY | 11550 | |
| monday.com is a Work | licensee | | Monday.Com | | | | | | |
| Property lease | lessee | 5 years | MR 3629 WESTERN WAVELAND, LLC | c/o Bonnie Management Corporation, 8430 West Bryn Mawr, Suite 850 | | Chicago | IL | 60631 | |
| Grocery vendor | purchaser | | My boys ll beverage | 50-35 56th Road | | Maspeth | NY | 11378 | |
| The Namecheap Legal application helps you incorporate your | licensee | | Namecheap | 4600 East Washington Street Suite 305 | | Phoenix | AZ | 85034 | |
| Grocery vendor | purchaser | | Nassau Candy Distributors, Inc. | 530 West John Street | | Hicksville | NY | 11801 | |
| Grocery vendor | purchaser | | Nassau Provisions | 700 Furrows Rd | | Holtsville | NY | 11742 | |
| financial forecasts and budgets | consumer of services | 5 months (expires August 31st, 2022) | Natalia Gorbatiuk | 20 Vishnevaya st | apt 71 | Sochi | | | Russia |
| Property lease | lessee | 5 years | Nation Property Group, L.L.C | Irving Cicero Plaza c/o National Shopping Plazas, Inc., 200 West Madison Street, Suite 4200 | | Chicago | IL | 60606-3402 | |
| Warehousing, picking | customer of service | | Nationwide Industrial Supply | 10 Park Place | | Butler | NJ | 07405 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| pending marketing campaign: hair styling services | consumer of services | 8 months (1-year contract) | Neal Pittman | 152 Pulaski st | | Brooklyn | NY | 11206 | |
| a hairstylist | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Neal Pittman | | | | | | |
| Experiment tracking | licensee | | Neptune.ai | | | | | | |
| New Relic One is the | licensee | | New Relic | San Francisco HQ. 188 Spear | | San Francisco | CA | 94105 | |
| a repository that | licensee | | Nexus | Nexus House, 33 St James' | | Newcastle upon Tyne | | NE1 4AX | Great Britain |
| Creating food recipes | consumer of services | ongoing but all services agreed were performed | Nicole Muñiz | 116 E 57th Street, Apt 2 | | NYC | NY | 10022 | |
| Leases (Chicago) | consumer of | | Nixonpeabody | 70 W Madison St | Suite 5200 | Chicago | IL | 60602 | |
| Grocery vendor | purchaser | | Norman Distribution Inc. | 940 Greenleaf Avenue | | Elk Grove Village | IL | 60007 | |
| Property lease | lessee | | NORTH 14 STREET REALTY | 62 Rutledge Street | | New York | NY | 11249 | |
| Grocery vendor | purchaser | | North Coast Seafoods Corp | 5 Dry Dock Ave | | Boston | MA | 02210 | |
| Notion is a | licensee | | Notion | | | | | | |
| Photography & production services | consumer of services | ongoing but all services agreed were performed | NRG VISUALS LLC | 121 NE 34th St Apt 1805 (Business Address) | Brooklyn NY 11206 (Personal Address of Sonia Broman) | Miami | FL | 33137 | |
| Construction works | customer of service | | Olan Inc | 610 Greenwood Rd. | | Glenview | IL | 60025 | |
| HR services: Contractor | consumer of | ongoing | On Target Staffing, LLC | 2050 Route 27 | Suite 103 | North Brunswick | NJ | 08902 | |
| Property lease | lessee | 5 years | ONE ELEVEN THIRD LLC | 60 Cutter Mill Road , Suite 303 | | Great Neck | NY | 11021 | |
| legal services | consumer of | ongoing | Opus Law Group | 1325 Fourth Avenue | Suite 1345 | Seattle | WA | 98101 | |
| Licenses to use the | licensee | valid license | Pangram Pangram | 534-5100 rue Molson | | Montréal, Quebec | | H1Y 0A7 | Canada |
| IT support company that can do everything from | licensee | | Partner One IT | 4515 S McClintock Dr Suite 206 | | Tempe | AZ | 85282 | |
| Alcohol licensing in WDC | consumer of services | | PASCAL, WEISS & HIRAO, P.C. | 1008 PENNSYLVANIA AVE SE | | Washington, DC | Washington, DC | 20003 | |
| HR and online payroll | consumer of | | Paylocity | | | Schaumburg | IL | 60173 | |
| Property lease | lessee | 5 years | PE 315 LLC | c/o AB & Sons Group, LLC | | New York | NY | 10018 | |
| Grocery vendor | purchaser | | PEPPE NY INC | 1550 EAST 13TH STR APT 6H | | NYC | NY | 11230 | |
| Grocery vendor | purchaser | | Pepsi Cola Bottling Co of NY | 117-02 15th Avenue College Point | | NY | | 11356 | |
| video & production services (videography services) | consumer of services | ongoing but all services agreed were performed | Pierce Tews | 521 E 750 N - American Fork, Utah 84003 | | American Fork | UT | 84003 | |
| Property lease | lessee | 5 years | Pilsen Gateway LLC | 1461 S. Blue Island Avenue | | Chicago | IL | 60608 | |
| Grocery vendor | purchaser | | Porky Products Inc | P.O. Box 18057 | | Newark | NJ | 07191 | |
| an API platform for | licensee | | Postman | | | | | | |
| Grocery vendor | purchaser | | Power Distributing, LLC | 185 W.Industrial Drive | | Elmhurst | IL | 60126 | |
| Property lease | lessee | 4 years | PrimeRok Real Estate | 7 West 45th Street, Suite 1705 | | New York | NY | 10036 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| uniforms supply | purchaser | 9 months | PRO-MOTION LIMITED | Unit E, 26/F, CNT Tower, Hennessy road, | | Wanchai | | | Hong Kong |
| Lightning-fast, highly- | licensee | | Pushy.me | | | | | | |
| Qlik® is the leading | licensee | | QlikTech Inc. | 211 South Gulph Road | | King of Prussia | PA | 19406 | |
| Grocery vendor | purchaser | | R&A Beverage/Brooklyn Boys | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Property lease | lessee | 5 years | R.P. Fox Chicago LLC | 1110 Pleasant St. | | Oak Park | IL | 60302 | |
| Grocery vendor | purchaser | | Rainforest Distribution Corp. | 20 Pulaski Street, Suite A | | Bayonne | NJ | 07002 | |
| Property lease | lessee | 5 years | RCGT 2988-37, LLC | c/o EBC Capital, 218 Randolph Street, 2nd Floor | | Brooklyn | NY | 11237 | |
| Grocery vendor | purchaser | | RLB Food Distributors LP | 2 Dedrick Place | | West Caldwell | NJ | 07006 | |
| a model for video & photo production and as an influencer | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Rohma Siddiqui | | | | | | |
| Grocery vendor | purchaser | | Rolling Frito-Lay Sales, LP | 7701 Legacy Drive | | Plano | TX | 75024 | |
| waste removal | consumer of services | ongoing (expires Dec 21, 2023) | Royal Waste Services, Inc. | 187- 40 Hillis av | | Hollis | NY | 11423 | |
| Property lease | lessee | 5 years | SAAB FAMILY LIMITED | P.O. Box 1067 | | Syosset | NY | 11791 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Sajda Ouachtouki | | | | | | |
| Property lease | lessee | 5 years | Sanford 147 Development LLC | | | | NY | | |
| Corporate law, contracts | consumer of | | Santomissimo Davis | | Suite 100 | Parsippany | NJ | 07054 | |
| photography & production services and/or photographer's assistance services and/or to be engage as a | consumer of services | ongoing but all services agreed were performed | Savannah Griffin | 57 Spring St. Apt. 14, New York, NY 10012 Account Name Savannah C. Griffin | | NYC | NY | 10012 | |
| Marketing services, | consumer of | expires Sep 2023 | Sense New York, Inc. | 176 Grand St | | NYC | NY | 10013 | |
| Property lease | lessee | 5 years | Shanti Acquisition LLC | 2225 Washington Street | | Roxbury | MA | 02119 | |
| Stock images | licensee | 1-Year Subscription expires August 4, 2022 (**Auto renewal: On**); 365-day Enhanced License Subscription expires October 7, 2022 (Auto | Shutterstock | Legal notices to: legal-notices@shutterstock.com; 350 5th Avenue, 21st Floor, New York, New York, 10118, Attention: General Counsel | | New York | NY | 10118 | |
| Construction works | customer of service | | Sienia construction | 52-15 65th Place Unit 6E | | Maspeth | NY | 11378 | |
| a messaging app | licensee | | | 500 Howard Street, | | San Francisco | CA | 94105 | |
| Software license | licensee | | Smart Space LLC | Sedova prospect 11 literA | | St Petersburg | | 192019 | Russia |
| Grocery vendor | purchaser | | Soda Supreme Inc | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Grocery vendor | purchaser | | Solex Fine Foods LLC | 424 Madison Avenue 16th Flr | | New York | NY | 10017 | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| Tools for software | licensee | | Sonatype | Sonatype, Inc., 8161 Maple | | Fulton | MD | 20759 | |
| Property lease | lessee | 10 years | STRATA REALTY CORP. & 201 WEST 108 STREET LLC | c/o Garfield Development Corp., 950 Third Avenue, #2604 | | New York | NY | 10022 | |
| Alcohol license (San | consumer of | | Strike Kerr & Johns | 90 New Montgomery St., | Suite 900 | San Francisco | CA | 94105 | |
| Payment Processing Services. Pay-as-you-go pricing. | consumer of services | The Agreement continues until terminated by Buyk or Stripe. | Stripe, Inc. | 185 Berry Street, Suite 550. | | San Francisco | CA | 94107 | |
| Grocery vendor | purchaser | | Success Beverage | | | | | | |
| Services for Print & Event Production | consumer of services | 6 months (expires October 1st, 2022) | Svetlana Tiurnikova | 340 e 51st street | 8H | New York | NY | 10022 | |
| Property lease | lessee | 5 years | Sweeney Property Group, L.L.C. | 200 West Madison Street, Suite 4200 | | Chicago | IL | 60606-3402 | |
| Grocery vendor | purchaser | | TASTY TEAZ BEV | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Grocery vendor | purchaser | | TEA TIME BEV | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Grocery vendor | purchaser | | Tek beverage | 50-35 56th Road | | Maspeth | NY | 11378 | |
| Grocery vendor | purchaser | | The Beverage Works NY, Inc. | 101 Crawfords Corner Road, Suite 2301 | | Holmdel | NJ | 07733 | |
| Employment insurance | insured | | The Guardian Life Insurance | P O BOX 14319 | | LEXINGTON | KY | 40512 | |
| Bicycles leasing | lessee | month-to-month | The Hub Bicycles, Inc | 109 Washington St. | #6 | New York | NY | 10006 | |
| Property lease | lessee | 5 years | Third and Bergen LLC | c/o Abingdon Square Partners LLC, 45 Main Street, Suite 502 | | Brooklyn | NY | 11201 | |
| | customer of service | | Thompson Reutors | | | | | | |
| | consumer of | | Thomson Reuters | | | | | | |
| Grocery vendor | purchaser | | Tisserie Bakery | 435 MEADOW LN | | CARLSTADT | NJ | 07072 | |
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Tomoko Akaboshi | | | | | | |
| Training and | consumer of | month-to-month | Trishank Singh | Izmailovsky prospect - 73/2 | | Moscow | | 121087 | Russia |
| programmable | licensee | | Twilio | 375 Beale Street Suite 300 | | San Francisco | CA | 94105 | |
| online form building | licensee | | Typeform, S.l. | | | Barcelona | | 163 08018 | Spain |
| Property lease | lessee | 5 years | United Investors, Inc. As Agent for AG United Investors L.P. | 900 W. Van Buren, Suite 105 | | Chicago | IL | 60607 | |
| Grocery vendor | purchaser | | United Natural Foods, Inc. | 313 Iron Horse Way | | Providence | | 02908 | |
| Employment insurance | insured | | UnitedHealthcare Oxford | UHS Premium Billing | | Palatine | IL | 60094- | |
| Bicycles leasing | lessee | 3.5 months | Unlimited Biking Micromobility | 1213 Hopedale Drive | | Fort Myers | FL | 33919 | |
| Grocery vendor | purchaser | | Uptown Beverages | | | | | | |
| Grocery vendor | purchaser | | US Foods, Inc. | US Foods, Inc. | | PITTSBURGH | PA | 15264- | |

| STATE WHAT THE CONTRACT OR LEASE IS FOR *type of lease/contract* | NATURE OF THE DEBTOR'S INTEREST | STATE THE TERM REMAINING | COUNTERPARTY WITH WHOM THE DEBTOR HAS AN EXECUTORY CONTRACT OR UNEXPIRED LEASE NAME | ADDRESS1 | ADDRESS2 | CITY | STATE | ZIP | COUNTRY *If USA, please leave blank* |
|---|---|---|---|---|---|---|---|---|---|
| a model for video & photo production | consumer of services | expires on Nov 7, 2022 but all services agreed were performed | Vasco Conroy | 2 Sutton Place S Apt. 10E New York, NY 10022 | | New York | NY | 10022 | |
| Phone Number Masking | consumer of services | until Oct 29, 2022 (1-year subscription) | VOXIMPLANT, INC | 594 Broadway, Suite 701, New York, NY, USA, 10012 | | New York | NY | 10012 | |
| Grocery vendor | purchaser | | West Side Foods, Inc. | 355 Food Center Drive | | Bronx | NY | 10474 | |
| employee scheduling | licensee | | When I Work | 60 Plato Blvd Suite 150 , | | Saint Paul | MN | 55107 | |
| Grocery vendor | purchaser | | White Oak Gourmet LLC | 558 W Happfield dr | | Arlington Heights | IL | 60004 | |
| a digital work | licensee | | Wrike | | | St. Petersburg | | 195027 | Russia |
| Development and | consumer of | 4 months | WTCS STUDIO LTD | Riga Feraiou | 7-9 LIZANTIA COURT, | Nicosia | | 1087 | Cyprus |
| Management services | consumer of services | | Yana Pesotskaya | Mozhayskoe shosse 45/1-272 | | Moscow | | 121353 | Russia |
| Telephony services | consumer of | until Jul 25, 2022 | Zendesk | Legal notices to Zendesk shall | | San Francisco | CA | 94103 | |
| premium Guide themes | licensee | | ZENPLATES.CO | | | | | | |
| Zoho CRM acts as a | licensee | | Zoho | California. 4141 Hacienda | | Pleasanton | CA | 94588 | |
| Zoho Books is a one- | licensee | | Zoho Books | | | | | | |
| Zoom | consumer of | | Zoom.us | | | | | | |