## UNITED STATES BANKRUPTCY COURT

Southern   DISTRICT OF   New York

In Re. BUYK CORP

§
§
§
§

Debtor(s)

Case No.  22-10328

☐ Jointly Administered

# Monthly Operating Report

Chapter 11

Reporting Period Ended: 03/31/2022

Petition Date: 03/17/2022

Months Pending: 0

Industry Classification: | 4 | 4 | 4 | 5 |

Reporting Method:                    Accrual Basis ◉          Cash Basis ○

Debtor's Full-Time Employees (current):                    6

Debtor's Full-Time Employees (as of date of order for relief):        6

**Supporting  Documentation** (check all that are attached):

(For jointly administered debtors, any required schedules must be provided on a non-consolidated basis for each debtor)

☐   Statement of cash receipts and disbursements
☒   Balance sheet containing the summary and detail of the assets, liabilities and equity (net worth) or deficit
☒   Statement of operations (profit or loss statement)
☐   Accounts receivable aging
☐   Postpetition liabilities aging
☐   Statement of capital assets
☐   Schedule of payments to professionals
☒   Schedule of payments to insiders
☒   All bank statements and bank reconciliations for the reporting period
☐   Description of the assets sold or transferred and the terms of the sale or transfer

/James Walker
_____
Signature of Responsible Party

06/10/2022
_____
Date

James Walker
_____
Printed Name of Responsible Party

360 w 31st 6th fl New York NY 10001
_____
Address

STATEMENT: This Periodic Report is associated with an open bankruptcy case; therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

Debtor's Name  BUYK CORP                                                    Case No.  22-10328

| Part 1: Cash Receipts and Disbursements | Current Month | Cumulative |
|---|---|---|
| a.   Cash balance beginning of month | $1,049,872 | |
| b.   Total receipts (net of transfers between accounts) | $0 | $0 |
| c.   Total disbursements (net of transfers between accounts) | $72,432 | $0 |
| d.   Cash balance end of month (a+b-c) | $977,440 | |
| e.   Disbursements made by third party for the benefit of the estate | $0 | $0 |
| f.   Total disbursements for quarterly fee calculation (c+e) | $72,432 | $0 |

| Part 2:  Asset and Liability Status (Not generally applicable to Individual Debtors. See Instructions.) | Current Month |
|---|---|
| a.   Accounts receivable (total net of allowance) | $257,338 |
| b.   Accounts receivable over 90 days outstanding (net of allowance) | $0 |
| c.   Inventory    (Book ⦿  Market ○   Other ○    (attach explanation)) | $2,154,591 |
| d    Total current assets | $5,207,993 |
| e.   Total assets | $36,298,945 |
| f.   Postpetition payables (excluding taxes) | $38,569 |
| g.   Postpetition payables past due (excluding taxes) | $0 |
| h.   Postpetition taxes payable | $0 |
| i.   Postpetition taxes past due | $0 |
| j.   Total postpetition debt (f+h) | $38,569 |
| k.   Prepetition secured debt | $4,767,823 |
| l.   Prepetition priority debt | $22,612 |
| m.   Prepetition unsecured debt | $84,356,838 |
| n.   Total liabilities (debt) (j+k+l+m) | $89,185,843 |
| o.   Ending equity/net worth (e-n) | $-52,886,898 |

| Part 3:  Assets Sold or Transferred | Current Month | Cumulative |
|---|---|---|
| a.   Total cash sales price for assets sold/transferred outside the ordinary course of business | $0 | $0 |
| b.   Total payments to third parties incident to assets being sold/transferred outside the ordinary course of business | $0 | $0 |
| c.   Net cash proceeds from assets sold/transferred outside the ordinary course of business (a-b) | $0 | $0 |

| Part 4:  Income Statement (Statement of Operations) (Not generally applicable to Individual Debtors. See Instructions.) | Current Month | Cumulative |
|---|---|---|
| a.   Gross income/sales (net of returns and allowances) | $257,338 | |
| b.   Cost of goods sold (inclusive of depreciation, if applicable) | $1,338,969 | |
| c.   Gross profit (a-b) | $-1,081,631 | |
| d.   Selling expenses | $0 | |
| e.   General and administrative expenses | $455,487 | |
| f.   Other expenses | $0 | |
| g.   Depreciation and/or amortization (not included in 4b) | $0 | |
| h.   Interest | $0 | |
| i.   Taxes (local, state, and federal) | $0 | |
| j.   Reorganization items | $0 | |
| k.   Profit (loss) | $-1,537,118 | $-1,537,118 |

UST Form 11-MOR (12/01/2021)                    2

Debtor's Name  BUYK CORP                                                                    Case No.  22-10328

| **Part 5:  Professional Fees and Expenses** | | | | | | |
|---|---|---|---|---|---|---|
| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
| a. | Debtor's professional fees & expenses (bankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | 0 | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |
| xv | | | | | | |
| xvi | | | | | | |
| xvii | | | | | | |
| xviii | | | | | | |
| xix | | | | | | |
| xx | | | | | | |
| xxi | | | | | | |
| xxii | | | | | | |
| xxiii | | | | | | |
| xxiv | | | | | | |
| xxv | | | | | | |
| xxvi | | | | | | |
| xxvii | | | | | | |
| xxviii | | | | | | |
| xxix | | | | | | |
| xxx | | | | | | |
| xxxi | | | | | | |
| xxxii | | | | | | |
| xxxiii | | | | | | |
| xxxiv | | | | | | |
| xxxv | | | | | | |
| xxxvi | | | | | | |

Debtor's Name  BUYK CORP                                                          Case No.  22-10328

| | | | | | |
|---|---|---|---|---|---|
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |

Debtor's Name  BUYK CORP                                               Case No.  22-10328

| | | | | | | |
|---|---|---|---|---|---|---|
| lxxix | | | | | | |
| lxxx | | | | | | |
| lxxxi | | | | | | |
| lxxxii | | | | | | |
| lxxxiii | | | | | | |
| lxxxiv | | | | | | |
| lxxxv | | | | | | |
| lxxxvi | | | | | | |
| lxxxvii | | | | | | |
| lxxxviii | | | | | | |
| lxxxix | | | | | | |
| xc | | | | | | |
| xci | | | | | | |
| xcii | | | | | | |
| xciii | | | | | | |
| xciv | | | | | | |
| xcv | | | | | | |
| xcvi | | | | | | |
| xcvii | | | | | | |
| xcviii | | | | | | |
| xcix | | | | | | |
| c | | | | | | |
| ci | | | | | | |

| | | | Approved Current Month | Approved Cumulative | Paid Current Month | Paid Cumulative |
|---|---|---|---|---|---|---|
| b. | Debtor's professional fees & expenses (nonbankruptcy)  *Aggregate Total* | | | | | |
| | *Itemized Breakdown by Firm* | | | | | |
| | Firm Name | Role | | | | |
| i | | | | | | |
| ii | | | | | | |
| iii | | | | | | |
| iv | | | | | | |
| v | | | | | | |
| vi | | | | | | |
| vii | | | | | | |
| viii | | | | | | |
| ix | | | | | | |
| x | | | | | | |
| xi | | | | | | |
| xii | | | | | | |
| xiii | | | | | | |
| xiv | | | | | | |

Debtor's Name  BUYK CORP                                          Case No.  22-10328

| | | | | | |
|---|---|---|---|---|---|
| xv | | | | | |
| xvi | | | | | |
| xvii | | | | | |
| xviii | | | | | |
| xix | | | | | |
| xx | | | | | |
| xxi | | | | | |
| xxii | | | | | |
| xxiii | | | | | |
| xxiv | | | | | |
| xxv | | | | | |
| xxvi | | | | | |
| xxvii | | | | | |
| xxviii | | | | | |
| xxix | | | | | |
| xxx | | | | | |
| xxxi | | | | | |
| xxxii | | | | | |
| xxxiii | | | | | |
| xxxiv | | | | | |
| xxxv | | | | | |
| xxxvi | | | | | |
| xxxvii | | | | | |
| xxxvii | | | | | |
| xxxix | | | | | |
| xl | | | | | |
| xli | | | | | |
| xlii | | | | | |
| xliii | | | | | |
| xliv | | | | | |
| xlv | | | | | |
| xlvi | | | | | |
| xlvii | | | | | |
| xlviii | | | | | |
| xlix | | | | | |
| l | | | | | |
| li | | | | | |
| lii | | | | | |
| liii | | | | | |
| liv | | | | | |
| lv | | | | | |
| lvi | | | | | |

UST Form 11-MOR (12/01/2021)

Debtor's Name BUYK CORP                                     Case No. 22-10328

| | | | | | |
|---|---|---|---|---|---|
| lvii | | | | | |
| lviii | | | | | |
| lix | | | | | |
| lx | | | | | |
| lxi | | | | | |
| lxii | | | | | |
| lxiii | | | | | |
| lxiv | | | | | |
| lxv | | | | | |
| lxvi | | | | | |
| lxvii | | | | | |
| lxviii | | | | | |
| lxix | | | | | |
| lxx | | | | | |
| lxxi | | | | | |
| lxxii | | | | | |
| lxxiii | | | | | |
| lxxiv | | | | | |
| lxxv | | | | | |
| lxxvi | | | | | |
| lxxvii | | | | | |
| lxxvii | | | | | |
| lxxix | | | | | |
| lxxx | | | | | |
| lxxxi | | | | | |
| lxxxii | | | | | |
| lxxxii | | | | | |
| lxxxiv | | | | | |
| lxxxv | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxvi | | | | | |
| lxxxix | | | | | |
| xc | | | | | |
| xci | | | | | |
| xcii | | | | | |
| xciii | | | | | |
| xciv | | | | | |
| xcv | | | | | |
| xcvi | | | | | |
| xcvii | | | | | |
| xcviii | | | | | |

Debtor's Name BUYK CORP                                                  Case No. 22-10328

| | xcix | | | | | | |
|---|---|---|---|---|---|---|---|
| | c | | | | | | |
| c. | All professional fees and expenses (debtor & committees) | | | | | | |

| Part 6:  Postpetition Taxes | Current Month | Cumulative |
|---|---|---|
| a. Postpetition income taxes accrued (local, state, and federal) | $0 | $0 |
| b. Postpetition income taxes paid (local, state, and federal) | $0 | $0 |
| c. Postpetition employer payroll taxes accrued | $3,327 | $3,327 |
| d. Postpetition employer payroll taxes paid | $3,327 | $3,327 |
| e. Postpetition property taxes paid | $0 | $0 |
| f. Postpetition other taxes accrued (local, state, and federal) | $0 | $0 |
| g. Postpetition other taxes paid (local, state, and federal) | $0 | $0 |

**Part 7: Questionnaire - During this reporting period:**

a. Were any payments made on prepetition debt?  (if yes, see Instructions)    Yes ○  No ●

b. Were any payments made outside the ordinary course of business without court approval?  (if yes, see Instructions)    Yes ○  No ●

c. Were any payments made to or on behalf of insiders?    Yes ●  No ○

d. Are you current on postpetition tax return filings?    Yes ●  No ○

e. Are you current on postpetition estimated tax payments?    Yes ●  No ○

f. Were all trust fund taxes remitted on a current basis?    Yes ●  No ○

g. Was there any postpetition borrowing, other than trade credit? (if yes, see Instructions)    Yes ○  No ●

h. Were all payments made to or on behalf of professionals approved by the court?    Yes ○  No ○  N/A ●

i. Do you have:    Worker's compensation insurance?    Yes ●  No ○
    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
    Casualty/property insurance?    Yes ●  No ○
    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)
    General liability insurance?    Yes ●  No ○
    If yes, are your premiums current?    Yes ●  No ○  N/A ○  (if no, see Instructions)

j. Has a plan of reorganization been filed with the court?    Yes ○  No ●

k. Has a disclosure statement been filed with the court?    Yes ○  No ●

l. Are you current with quarterly U.S. Trustee fees as set forth under 28 U.S.C. § 1930?    Yes ●  No ○

Debtor's Name  BUYK CORP                                                           Case No.  22-10328

**Part 8: Individual Chapter 11 Debtors (Only)**

| | | |
|---|---|---|
| a. | Gross income (receipts) from salary and wages | $0 |
| b. | Gross income (receipts) from self-employment | $0 |
| c. | Gross income from all other sources | $0 |
| d. | Total income in the reporting period (a+b+c) | $0 |
| e. | Payroll deductions | $0 |
| f. | Self-employment related expenses | $0 |
| g. | Living expenses | $0 |
| h. | All other expenses | $0 |
| i. | Total expenses in the reporting period (e+f+g+h) | $0 |
| j. | Difference between total income and total expenses (d-i) | $0 |
| k. | List the total amount of all postpetition debts that are past due | $0 |
| l. | Are you required to pay any Domestic Support Obligations as defined by 11 U.S.C § 101(14A)? | Yes ◯  No ⦿ |
| m. | If yes, have you made all Domestic Support Obligation payments? | Yes ◯  No ◯  N/A ⦿ |

### Privacy Act Statement

28 U.S.C. § 589b authorizes the collection of this information, and provision of this information is mandatory under 11 U.S.C. §§ 704, 1106, and 1107.  The United States Trustee will use this information to calculate statutory fee assessments under 28 U.S.C. § 1930(a)(6).  The United States Trustee will also use this information to evaluate a chapter 11 debtor's progress through the bankruptcy system, including the likelihood of a plan of reorganization being confirmed and whether the case is being prosecuted in good faith.  This information may be disclosed to a bankruptcy trustee or examiner when the information is needed to perform the trustee's or examiner's duties or to the appropriate federal, state, local, regulatory, tribal, or foreign law enforcement agency when the information indicates a violation or potential violation of law.  Other disclosures may be made for routine purposes. For a discussion of the types of routine disclosures that may be made, you may consult the Executive Office for United States Trustee's systems of records notice, UST-001, "Bankruptcy Case Files and Associated Records."  *See* 71 Fed. Reg. 59,818 et seq. (Oct. 11, 2006).  A copy of the notice may be obtained at the following link: http://www.justice.gov/ust/eo/rules_regulations/index.htm.  Failure to provide this information could result in the dismissal or conversion of your bankruptcy case or other action by the United States Trustee.  11 U.S.C. § 1112(b)(4)(F).

**I declare under penalty of perjury that the foregoing Monthly Operating Report and its supporting documentation are true and correct and that I have been authorized to sign this report on behalf of the estate.**

/James Walker                                                      James Walker
_____                        _____
Signature of Responsible Party                          Printed Name of Responsible Party

CEO                                                                06/10/2022
_____                        _____
Title                                                                  Date

Debtor's Name BUYK CORP                                    Case No. 22-10328


PageOnePartOne


PageOnePartTwo


PageTwoPartOne


PageTwoPartTwo

Debtor's Name BUYK CORP                                      Case No. 22-10328



Bankruptcy1to50

Bankruptcy51to100

NonBankruptcy1to50

NonBankruptcy51to100

Debtor's Name  BUYK CORP

Case No.  22-10328



PageThree



PageFour

# Buyk Corp - Bankruptcy

## Balance Sheet

Basis: Accrual

As of 31 Mar 2022

| Account | Account Code | Total |
|---|---|---|
| **ASSETS** | | |
| **Current Assets** | | |
| Bank | | |
| Operating Chase *6907 | 1012 | 977,439.73 |
| | | 977,439.73 |
| Other Current Assets | | |
| Auction Proceeds Receivable | 1116 | 257,337.75 |
| Employee Advance - Pre petition | 1150 - PP | 4,153.91 |
| Inventory Asset - Pre petition | 1210-PP | 2,154,590.74 |
| Investments - Pre petition | 1951 - PP | 28,905.00 |
| Prepaid - Node Rent - Pre petition | 1410- PP | 360,537.15 |
| Prepaid Deposits for Inventory Assets - Pre petition | 1430- PP | 5,000.00 |
| Prepaid expenses - Pre petition | 1400-PP | 131,810.28 |
| Prepaid Real Estate Taxes - Pre petition | 1412- PP | 6,660.47 |
| Prepaid Software - Pre petition | 1415- PP | 46,170.02 |
| Retainer - Legal services - Pre petition | 1440 - PP | 62,588.00 |
| Uniform in Transit - Pre petition | 1425 - PP | 1,172,800.00 |
| | | 4,230,553.32 |
| Total Current Assets | | **5,207,993.05** |
| **Other Assets** | | |
| Custom Software - Pre petition | 1938 - PP | 10,000,000.00 |
| E-Bike Deposits - Pre petition | 1931 - PP | 74,400.00 |
| Rent Security Deposits - Pre petition | 1930 - PP | 3,630,708.97 |
| Right of use Assets - Leases - Pre petition | 1550 - PP | 50,411,989.20 |
| Utility Deposits - Pre petition | 1933 - PP | 23,506.70 |

| Account | Account Code | Total |
|---|---|---|
| Warehouse security Deposit - Pre petition | 1932 - PP | 391,698.01 |
| **Total Other Assets** | | **64,532,302.88** |
| **Fixed Assets** | | |
| Accumulated Depreciation, Computer Hardware - Pre petition | 1630 - PP | -33,806.03 |
| Accumulated Depreciation, Ebikes - Pre petition | 1660 - PP | -335,951.26 |
| Accumulated Depreciation, Furniture & Fixtures - Pre petition | 1600 - PP | -4,977.96 |
| Accumulated Depreciation, Leasehold Improvements - Pre petition | 1640 - PP | -303,598.00 |
| Accumulated Depreciation, Node Equipment - Pre petition | 1610 - PP | -1,308,818.82 |
| Accumulated Depreciation, Node Shelving - Pre petition | 1650 - PP | -311,141.28 |
| Accumulated Depreciation, Uniform - Pre petition | 1611 - PP | -807,194.78 |
| Computer Hardware - Pre petition | 1530 - PP | 334,974.12 |
| Computer Software - Pre petition | 1520 - PP | 70,322.16 |
| Equipment Advance - Pre petition | 1519 - PP | 1,204,603.89 |
| Furniture and Fixtures - Pro petition | 1500 - PP | 48,974.47 |
| Leasehold Improvements - Pre petition | 1540 - PP | 6,834,700.24 |
| Node Equipment - Pre petition | 1510 - PP | 8,544,655.26 |
| Node Shelving - Pre petition | 1514 - PP | 1,802,335.20 |
| Node Uniforms - Pre petition | 1513 - PP | 1,235,561.02 |
| **Total Fixed Assets** | | **16,970,638.23** |
| TOTAL ASSETS | | **86,710,934.16** |

**LIABILITIES & EQUITIES**

**Liabilities**

**Current Liabilities**

| Account | Account Code | Total |
|---|---|---|
| Accounts Payable | 2000 | 38,568.58 |
| Accounts Payable - Pre petition | 2000 - PP | 7,251,504.26 |
| Brex Credit Card | 2100 | 315,509.10 |
| Loan Liability - Smart Retail LLC - Pre petition | 2460 - PP | 11,080,164.39 |
| Sales Tax Payable - Pre petition | 2310 - PP | 2,729.15 |

| Account | Account Code | Total |
|---|---|---|
| Short Term Lease Liability - Pre petition | 2447 - PP | 6,701,047.70 |
| Withholding Tax Payable - Pre petition | 2440 - PP | 57,786.97 |
| Total Current Liabilities | | **25,447,310.15** |
| **Long Term Liabilities** | | |
| Convertible Stock - Pre petition | 3015 - PP | 63,500,000.00 |
| Lease Liability Long Term - Pre petition | 2610 - PP | 45,094,272.03 |
| Total Long Term Liabilities | | **108,594,272.03** |
| **Other Liabilities** | | |
| Legalist Secured Loan | 2615 | 0.00 |
| Accrued Interest | 2615-5 | 37,972.60 |
| Commitment Fee | 2615-1 | 178,750.00 |
| Monitoring Fee | 2615-4 | 6,856.16 |
| Underwriting Fee | 2615-2 | 113,750.00 |
| Unused Fee | 2615-3 | 7,157.53 |
| **Total for Legalist Secured Loan** | | 344,486.29 |
| Legalist Secured Loan - Pre petition | 2615 - PP | 4,000,000.00 |
| Total Other Liabilities | | **4,344,486.29** |
| Total Liabilities | | **138,386,068.47** |
| **Equities** | | |
| Current Year Earnings | | -1,657,118.49 |
| Opening Balance Offset | | -50,018,015.82 |
| Total Equities | | **-51,675,134.31** |
| TOTAL LIABILITIES & EQUITIES | | **86,710,934.16** |

**Amount is displayed in your base currency **USD**

# Buyk Corp - Bankruptcy

## Profit and Loss

Basis: Accrual

From 18 Mar 2022 To 31 Mar 2022

| Account | Account Code | Total |
|---|---|---|
| **Operating Income** | | |
| Auction Income | | 0.00 |
| Equipment | 4098 | 219,187.75 |
| Groceries | 4096 | 29,000.00 |
| Perishables | 4097 | 9,150.00 |
| **Total for Auction Income** | | **257,337.75** |
| **Total for Operating Income** | | **257,337.75** |
| **Cost of Goods Sold** | | |
| **Total for Cost of Goods Sold** | | **0.00** |
| **Gross Profit** | | **257,337.75** |
| **Operating Expense** | | |
| Citi Bank charges | 8010 | 182.37 |
| Dues & Subscriptions | 7375 | 27.40 |
| Insurance | 7355 | 8,113.41 |
| Interest Expense | 8100 | 37,972.60 |
| Licenses and fees | 7895 | 306,513.69 |
| Meals & Entertainment | 7390 | 484.10 |
| Payroll - All | 7000 | 1,726.76 |
| Payroll Taxes - Administrative | 7100 | 22,352.31 |
| Payroll - Admin | 7000 | 44,118.01 |
| **Total for Payroll - All** | **7000** | **68,197.08** |
| Postage / Shipping | 7360 | 147.00 |
| Travel | 7340 | 1,192.26 |
| Uncategorized Expense | 0000 | -2,227.55 |
| Professional Fees | | 0.00 |
| Legal | 7301 | 163.10 |
| **Total for Professional Fees** | | **163.10** |

| Account | Account Code | Total |
|---|---|---|
| Outside Consultants | | 0.00 |
| Temporary staff - Admin | 7309-02 | 4,429.75 |
| **Total for Outside Consultants** | | **4,429.75** |
| Utilities | | 0.00 |
| Utilities - Node | 6102 | 955.57 |
| **Total for Utilities** | | **955.57** |
| Computer software Expense | | 0.00 |
| Web Hosting | 7346-01 | 29,336.50 |
| **Total for Computer software Expense** | | **29,336.50** |
| **Total for Operating Expense** | | **455,487.28** |
| **Operating Profit** | | **-198,149.53** |
| **Non Operating Income** | | |
| **Total for Non Operating Income** | | **0.00** |
| **Non Operating Expense** | | |
| Equipment Loss on Auction | 9877 | 764,411.44 |
| Inventory Loss on Auction | 9876 | 574,557.52 |
| **Total for Non Operating Expense** | | **1,338,968.96** |
| **Net Profit/Loss** | | **-1,537,118.49** |

**Amount is displayed in your base currency **USD**

| Name | Date | Amount | Notes |
|---|---|---|---|
| Alexandre Agaian | 3/25/2022 | 8,538 | salary |
| Olga Beliakova | 3/25/2022 | 6,875 | salary |
| Olga Beliakova | 3/25/2022 | 162 | reimbursement |
| James Walker | 3/25/2022 | 23,798 | salary |
| James Walker | 3/25/2022 | 1,243 | reimbursement |

BREX TREASURY LLC
12832 FRONTRUNNER BLVD SUITE 500
DRAPER UT 84020

000010      10  2 SP 0.730
T1  P1 ********************SNGLP
BUYK CORP.
360 W 31ST ST FL 6
NEW YORK NY 10001-2701

**Mar 1 - Mar 31, 2022**
Account Number: _____ J0128

**BuyK Corp. Cash Account**
360 W 31st Street
6th Fl
New York, NY 10001

**Brex**

Brex Treasury LLC

12832 Frontrunner Blvd
Suite 500
Draper, UT 84020

Support
+1 (833) 228-2044
support@brex.com

# Account Statement

1. Account Summary
2. Activity – Deposits & Credits
3. Activity – Withdrawals & Debits
4. Account Holdings
5. Holdings – Securities
6. Holdings - Cash at Partner Banks
7. Holdings - Uninvested Cash
8. Activity – Securities Bought & Sold
9. Activity – Dividends, Interest & Other Income
10. Income Summary

41130812-000010-06-06-00

Mar 1 - Mar 31, 2022
Account Number:        :0128

**Brex**

**BuyK Corp. Cash Account**

## Account Summary

|  | This period | Year-to-date |
|---|---|---|
| **Beginning account balance** | **$84,215.04** | **$776,852.74** |
| **Additions** | **$30,127.40** | **$2,130,127.40** |
| Deposits & Credits | $30,127.40 | $2,130,127.40 |
| **Subtractions** | **-$114,300.37** | **-$2,906,959.38** |
| Withdrawals & Debits | -$114,300.37 | -$2,906,959.38 |
| Fees & Charges | – | – |
| **Dividends received*** | **$4.11** | **$25.42** |
| **Interest received**** | – | – |
| **Ending account balance** | **$46.18** | **$46.18** |

\* Dividends correspond to accruals from the previous statement period. Appreciation or depreciation of your holdings due to price changes plus any distributions and income earned during the statement period.

\*\* Total interest received during the statement period in respect of uninvested core balances placed in partner banks. Interest is accrued daily and credited on the last business day of each month. The interest rate as of April 1, 2022 was 0%. The interest rate represents the rate applicable to uninvested core account balances as of the statement closing date.

41130812-000010-05-06-00

**Mar 1 - Mar 31, 2022**
Account Number:          0128

## Brex

BuyK Corp. Cash Account

## Activity - Deposits & Credits

| Date | From | Method | Amount |
|------|------|--------|--------|
| 3/17 | United Natural | ACH | $30,127.40 |
| **Total Deposits & Credits** | | | **$30,127.40** |

## Activity - Withdrawals & Debits

| Date | To | Method | Amount |
|------|------|--------|--------|
| 3/1 | Bimmys LLC | ACH | -$30,477.20 |
| 3/1 | UNFI | ACH | -$975.39 |
| 3/4 | UNFI | ACH | -$947.78 |
| 3/14 | Buyk Corp | Wire | -$51,000.00 |
| 3/17 | Buyk Corp | Wire | -$30,900.00 |
| **Total Withdrawals & Debits** | | | **-$114,300.37** |

41130812-000010-05-06-00

Mar 1 - Mar 31, 2022
Account Number:          0128

**⊏⊐ Brex**

BuyK Corp. Cash Account

## Account Holdings

| | |
|---|---|
| **Securities** | - |
| **Cash at Partner Banks\*** | **$46.18** |
| **Uninvested Cash\*\*** | - |

Account carried by Brex Treasury LLC, Member FINRA and SIPC.

\* Your uninvested account balances are held at the partner bank or banks shown on this page. The deposits are obligations of each partner bank and are not obligations of Brex Treasury LLC. Balances at partner banks are not covered by SIPC but are insured by the FDIC up to $250,000 per partner bank for a total of $1,750,000 across all Cash accounts. For more information please see additional disclosures on the final page of your statement.

\*\* Uninvested cash will be allocated to either partner banks or money market funds according to the instructions you provided in the Brex dashboard. In the event of a negative cash balance in your account, funds will be withdrawn from partner banks or money market funds based on these same instructions. This sweep will occur on the next business day.

## Holdings - Securities

| Security name | Symbol | Quantity | Price per unit | Ending value market | Unrealized gain/loss |
|---|---|---|---|---|---|
| Dreyfus Government Cash Management - Administrative Shares | DAGXX | - | $1.00 | - | - |
| **Total mutual funds\*** | | | | - | - |

\*These funds are independently managed and are not affiliated with Brex Treasury LLC.

## Holdings - Cash at Partner Banks

| Bank name | Ending value |
|---|---|
| HINSBK | $46.18 |
| **Cash at Partner Banks** | **$46.18** |

## Holdings - Uninvested Cash

Ending value

Uninvested Cash           -

Mar 1 - Mar 31, 2022
Account Number:          0128



BuyK Corp. Cash Account

If you have elected to participate in the Brex Cash money market fund sweep, Brex Treasury will automatically invest,
or "sweep," cash not immediately needed to satisfy your payment instructions to a government money market fund in
accordance with your instructions. The following transactions reflect the needed activity to support money movement
associated with your deposits and withdrawals and the dividends received from the invested balances. You will not
receive confirmations for individual transactions. This section reflects all securities transactions in your account for the
given time period (including purchases, redemptions, dividends, dividend reinvestments, and deposits). Please see the
Brex Cash Program Disclosures located at www.brex.com/legal/treasury/disclosures for more information on the
mechanics of the money market fund sweep.

## Activity - Securities bought & sold

| Settlement date | Security name | Symbol | Transaction description | Quantity | Price per unit | Transaction amount |
|---|---|---|---|---|---|---|
| 3/1 | Dreyfus Government Cash Management - Administrative Shares | DAGXX | Sold | -4.11 | $1.00 | $4.11 |
| 3/1 | Dreyfus Government Cash Management - Administrative Shares | DAGXX | Bought | 4.11 | $1.00 | -$4.11 |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Total securities bought** | | | | | | -$4.11 |
| **Total securities sold** | | | | | | $4.11 |
| **Net securities bought & sold** | | | | | | - |

41130812-000010-03-06-00

**Mar 1 - Mar 31, 2022**
Account Number:        0128

**Brex**

**BuyK Corp. Cash Account**

## Activity — Dividends, interest & other income

| Settlement date | Security name | Symbol | Transaction description | Transaction amount |
|---|---|---|---|---|
| 3/1 | Dreyfus Government Cash Management – Administrative Shares | DAGXX | Dividend Received | $4.11 |
| **Total dividends, interests & other income** | | | | **$4.11** |

Mar 1 - Mar 31, 2022
Account Number:            0128

**Brex**

BuyK Corp. Cash Account

## Income summary

|  | This period | Year-to-date |
|---|---|---|
| **Taxable** | | |
| Dividends | $4.11 | $25.42 |
| Interest | - | - |
| **Total taxable** | **$4.11** | **$25.42** |

41130812-000010-02-06-00

Mar 1 - Mar 31, 2022
Account Number:          :0128



**BuyK Corp. Cash Account**

**Statement corrections.** Please review your statement and promptly report any inaccuracies or discrepancies to Brex Treasury LLC (Brex Treasury) at support@brex.com or +1 (844) 228-2044. Please advise us of any material changes in your company's investment objectives or financial situation. Any oral communications should be re-confirmed in writing to protect your rights, including rights under the Securities Investor Protection Act (SIPA). Please include your account number when writing to us.

**SIPC coverage.** Brex Treasury is a member of the Securities Investor Protection Corporation (SIPC). Customers are protected up to the applicable SIPC limits (currently up to $500,000, including cash claims of up to $250,000) if Brex Treasury were to go out of business and there were customer securities or funds unaccounted for. However, SIPC coverage does not protect against a decline in the market value of securities or the failure of a money market fund. For details, including the SIPC brochure, please see www.sipc.org.

**Free credit balances.** You are entitled to the free credit balance in your account, subject to any pending commitments or transactions in your account. Free credit balances are not segregated and may be used by Brex Treasury in accordance with federal securities laws. In addition, if you are participating in either the Brex Cash FDIC-insured sweep or money market fund sweep, the balance in the bank deposit account or shares of the money market fund in which you have a beneficial interest may be liquidated on your order and the proceeds returned to your securities account or remitted to you.

**Core account balances.** Your uninvested core account balance will be swept to FDIC-insured accounts at one or more Brex partner banks. Your account balance will generally be swept to the partner bank on the business day following the date that funds are credited to your account. Once at a partner bank, the deposit is not covered by SIPC but is eligible for FDIC insurance coverage subject to the applicable coverage limit, which is currently up to $250,000 per account ownership per institution for a total of $1,750,000 across all Cash accounts. You are responsible for monitoring your total assets at each partner bank to confirm the extent of FDIC insurance available. For details, please see www.fdic.gov.

**Money market fund sweep.** If you have elected to place part or all of your account balance in the money market fund sweep option, your balances will be swept to an account at a money market mutual fund as described in the Brex Cash Program Disclosures located at www.brex.com/legal/treasury/disclosures. An investment in a money market mutual fund is not insured or guaranteed by Brex Treasury, any bank, the Federal Deposit Insurance Corporation (FDIC) or any other government agency. Although the fund seeks to preserve the value of your investment at $1.00 per share, it is possible to lose money by investing in a fund. Before investing, consider the funds' investment objectives, risks, charges, and expenses.

**Prospectus delivery.** Contact Brex Treasury for a prospectus containing information about your fund holdings. Past performance data shown does not guarantee future results. Current performance may be higher or lower than quoted.

**Sales loads and fees.** Each fund reserves the right to terminate or modify its exchange privilege in the future. In connection with access to, purchase of, and/or maintenance of positions in mutual fund or other investment products or platforms, some funds, or their investment affiliates, may pay Brex Treasury sales loads and 12b-1 fees as described in the prospectus as well as program participation and maintenance fees. In addition, Brex Treasury may receive fees from banks participating in the

41130812-000010-02-06-00

FDIC-insured bank sweep program. Please see the Brex Cash Program Disclosures for more information. Additional information about the sources and amounts of compensation as well as other information received by Brex Treasury will be furnished to you upon written request. Upon written request, Brex Treasury will mail a financial statement, which is also available for inspection at its office.

**Physical Statements.** If you prefer to receive either a one-time physical statement and/or would like to opt out of electronic statements, please contact customer support at support@brex.com or +1 (844) 228-2044.

**Brex Treasury.** Brex Treasury carries your account and acts as your agent for trades in your account and as custodian for funds or securities you deposit with us or as a result of transactions we process for your account. Brex Treasury is a member of the Financial Industry Regulatory Authority, Inc. (FINRA). You may check the background of the firm on FINRA's BrokerCheck or contact FINRA at www.finra.org.



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
Account Number: ▮▮▮▮▮2619

## CUSTOMER SERVICE INFORMATION

**If you have any questions about your
statement, please contact your
Customer Service Professional.**



00021177 DDA 802 211 09122 NNNNNNNNNNN 1 000000000 61 0000

BUYK CORP
DIP
SAVINGS
99 PARK AVE
NEW YORK NY 10016-1601

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## SAVINGS SUMMARY

Premium Commercial Money Market

|  | INSTANCES | AMOUNT |
|---|---|---|
| Beginning Balance |  | $0.00 |
| Ending Balance | 0 | $0.00 |

## INTEREST RATE ON COLLECTED BALANCE

INTEREST
RATE(S)

| | | | | | |
|---|---|---|---|---|---|
| 03/01 | TO | 03/31 | AT | 0.01% | |





March 01, 2022 through March 31, 2022

Account Number: █████████2619

---

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:** Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.

For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.

We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement.  If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC



JPMorgan Chase Bank, N.A. Member FDIC


**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

March 01, 2022 through March 31, 2022
**Account Number:** ████6907

### Customer Service Information

If you have any questions about your statement, please contact your Customer Service Professional.



00039357 WBS 802 211 09122 NNNNNNNNNNN 1 000000000 80 0000
BUYK CORP
DIP
CHECKING
99 PARK AVE
NEW YORK NY 10016

## Important Information

If your Account is eligible for "pass through" deposit insurance from the Federal Deposit Insurance Corporation (the "FDIC") as set forth in the Federal Deposit Insurance Act and 12 CFR § 330, pursuant to the Account Terms, you are deemed to acknowledge and agree that if the Bank becomes insolvent or enters into receivership (hereinafter a "Bank Receivership"), you will: (a) cooperate fully with the Bank and the FDIC in connection with determining the insured status of funds in each of your Account(s), and (b) provide the FDIC with the information that identifies each beneficial owner and its interest in the funds in each such Account within 24 hours of the Bank Receivership, unless it falls within one of the enumerated exceptions in 12 CFR 370.5(b). The information described in (b) must be sent to the Bank in the format specified by the FDIC. See www.fdic.gov/regulations/resources/recordkeeping/index.html for more information. Upon request, the Bank shall provide you an opportunity to validate your capability to deliver the information described in (b) in the format specified by the FDIC so that a timely calculation of deposit insurance coverage for the Account can be completed.

A hold will be placed on each of your Account(s) in the event a receiver of the Bank is appointed, so that the FDIC can conduct the deposit insurance determination. This hold will not be released until the FDIC obtains the necessary data and is able to calculate the deposit insurance coverage for each Account. Failure to provide the necessary data to the FDIC may result in: a delay in receipt of insured funds; and/or legal claims against you from the beneficial owners of the funds in the applicable Account. If such data is not provided to the FDIC in a timely manner, this may result in the applicable Account being frozen until the information is received, delaying receipt of any FDIC insurance proceeds.

## Commercial Checking

## Summary

|  | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance |  | $4,194.92 |  |
| Deposits and Credits | 1 | $972,000.00 |  |
| Withdrawals and Debits | 1 | $299.84 |  |
| Checks Paid | 0 | $0.00 |  |
| **Ending Ledger Balance** |  | **$975,895.08** |  |

* Annual Percentage Yield Earned - the percentage rate earned if balances remain on deposit for a full year with compounding, no change in the interest rate and all interest rate and all interest is left in the account.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.



March 01, 2022 through March 31, 2022

**Account Number:** ███████6907

## Deposits and Credits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/30 | Chips Credit Via: Citibank N.A./0008 B/O: Buyk Corp. 10001 Ref: Nbnf=Buyk Corp New York NY 10016-1601 US/Ac-000000007260 Org=█████████4396 10001 Ogb=Citibank NA USA Bbi=/Chgs/USD0,00/Ocmt/USD972000,00/Exc H/1,0/Bnf/Buyk Corp. Ssn: 0482860 Trn: 1091880089Fc YOUR REF:  O/B CITIBANK NYC | $972,000.00 |
| Total | | $972,000.00 |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 03/15 | Account Analysis Settlement Charge | $299.84 |
| Total | | $299.84 |

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 03/15 | $3,895.08 | 03/30 | $975,895.08 |

Your service charges, fees and earnings credit have been calculated through account analysis.

Citibank CBO Services      022
P.O. Box 6201
Sioux Falls, SD 57117-6201

FINAL                                                                            000/R1/01F000
                                                              000
                                                              CITIBANK, N. A.
                                                              **Account**
                                                                       **4396**
                                                              **Statement Period**
                            BUYK CORP.                        Mar 1 - Mar 31, 2022
                            360 W 31ST STREET   Floor 6       **Relationship Manager**
                            NEW YORK           NY 10001       Citibusiness Service Center
                                                              (877) 528-0990
                                                                       Page 1  of 14

## CitiBusiness® ACCOUNT AS OF MARCH 31, 2022

**Relationship Summary:**

| | |
|---|---|
| **Checking** | **$0.00** |
| **Savings** | ----- |
| **Checking Plus** | ----- |

| **Checking** | | **Balance** |
|---|---|---|
| CitiBusiness Streamlined Checking | 4388 | $0.00 |
| CitiBusiness Streamlined Checking | 4396 | $0.00 |
| **Total Checking at Citibank** | | **$0.00** |

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2022 THRU FEBRUARY 28, 2022

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| **STREAMLINED CHECKING #**        **4388** | | | |
| Average Daily Collected Balance | | | $656,728.82 |
| DEPOSIT SERVICES | | | |
| CHECKS, DEP ITEMS/TICKETS, ACH | 358 | .4500 | 161.10 |
| **WAIVE | | | |
| CITIBUSINESS ONLINE | | | |
| ACH - CBUSOL WEB ACH MODULE | 1 | .0000 | 0.00 |
| **WAIVE | | | |
| AUTOMATED CLEARING HOUSE (ACH) | | | |
| ACH - MONTHLY MAINTENANCE FEEWCM | 1 | .0000 | 0.00 |
| **WAIVE | | | |
| ACH ITEM ORIGINATED WCM | 92 | .2100 | 19.32 |
| **WAIVE | | | |
| ACH BATCH PROCESSED WCM | 18 | .0000 | 0.00 |
| **WAIVE | | | |
| RETURNED ITEMS WCM | 2 | 6.0000 | 12.00 |
| ADDENDA RECORD WCM | 74 | .0450 | 3.33 |
| CITIBUSINESS ONLINE | | | |
| CBOL - OUT. DOMESTIC WIRE TXFR | 35 | 17.0000 | 595.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 14 | 27.0000 | 378.00 |
| CBOL-OUT. INTERNAT'L WIRE TXFR | 4 | 27.0000 | 108.00 |
| **WAIVE | | | |
| TRANSFER SERVICES | | | |
| INCOMING WIRE TRANSFER | 1 | .0000 | 0.00 |
| **WAIVE | | | |
| **Total Charges for Services** | | | **$988.33** |
| **Net Service Charge** | | | **$988.33** |

BUYK CORP.

Account      4396      Page 2 of 14
Statement Period:  Mar 1 - Mar 31, 2022

000/R1/01F000

## SERVICE CHARGE SUMMARY FROM FEBRUARY 1, 2022 THRU FEBRUARY 28, 2022    Continued

| Type of Charge | No./Units | Price/Unit | Amount |
|---|---|---|---|
| Charges debited from account #      4388 | | | |
| **STREAMLINED CHECKING #      4396** | | | |
| Average Daily Collected Balance | | | $2,935,306.31 |
| **Total Charges for Services** | | | **$0.00** |
| **Net Service Charge** | | | **$0.00** |

## CHECKING ACTIVITY

### CitiBusiness Streamlined Checking

| 4388 | | Beginning Balance: | $296,062.92 |
|---|---|---|---|
| | | Ending Balance: | $0.00 |

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 90.83 | 296,153.75 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 593.49 | 296,747.24 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 763.89 | 297,511.13 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 962.48 | 298,473.61 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 975.39 | 299,449.00 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 1,200.89 | 300,649.89 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 1,256.71 | 301,906.60 |
| 03/01 | ELECTRONIC CREDIT 146070 BUYK CORP FIX    146070      Mar 01 | | 1,815.54 | 303,722.14 |
| 03/01 | ELECTRONIC CREDIT STRIPE      TRANSFER ST-F3O3D3S6K6U2 Mar 01 | | 23,254.62 | 326,976.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 1,400.00 | | 325,576.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 1,534.00 | | 324,042.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 2,000.00 | | 322,042.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 3,750.00 | | 318,292.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 6,114.00 | | 312,178.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 8,500.00 | | 303,678.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 8,625.00 | | 295,053.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 15,366.00 | | 279,687.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 20,500.00 | | 259,187.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 23,530.00 | | 235,657.76 |
| 03/01 | CBUSOL INTERNATIONAL WIRE OUT | 30,000.00 | | 205,657.76 |
| 03/01 | CBUSOL TRANSFER DEBIT WIRE TO GKN Consulting | 4,000.00 | | 201,657.76 |
| 03/01 | CBUSOL TRANSFER DEBIT WIRE TO Svetlana Tiurnikova | 5,900.00 | | 195,757.76 |
| 03/01 | ACH DEBIT EVERSOURCE      WEB_PAY  30666652022822 Mar 01 | 8.00 | | 195,749.76 |
| 03/01 | ACH DEBIT COMED      UTIL_BIL  6492620047 0301 Mar 01 | 51.13 | | 195,698.63 |
| 03/01 | ACH DEBIT EVERSOURCE      WEB_PAY  28479349020722 Mar 01 | 74.19 | | 195,624.44 |
| 03/01 | ACH DEBIT VERIZON      PAYMENTREC 3568146850001  Mar 01 | 112.33 | | 195,512.11 |
| 03/01 | ACH DEBIT COMED      UTIL_BIL  6492623066 0301 Mar 01 | 138.64 | | 195,373.47 |
| 03/01 | ACH DEBIT COMED      UTIL_BIL  6492622069 0301 Mar 01 | 190.44 | | 195,183.03 |
| 03/01 | ACH DEBIT COMCAST 8771300  123820395 4582258      Mar 01 | 194.13 | | 194,988.90 |
| 03/01 | ACH DEBIT COMCAST 8771201  191023195 4572041      Mar 01 | 319.91 | | 194,668.99 |
| 03/01 | ACH DEBIT NATIONAL GRID NY UTILITYPAY 00645060055   Mar 01 | 440.21 | | 194,228.78 |

BUYK CORP.

000/R1/01F000

Account        4396        Page 3 of 14
Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                                           Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 03/01 | ACH DEBIT<br>PEOPLES GAS        AUTOPAY   073332972200001 Mar 01 | 838.69 | | 193,390.09 |
| 03/01 | ACH DEBIT<br>CON ED OF NY      BILL PAY  412009934000053 Mar 01 | 1,002.83 | | 192,387.26 |
| 03/01 | ACH DEBIT<br>PAYLOCITY CORPOR TAX COL          Mar 01 | 3,523.72 | | 188,863.54 |
| 03/01 | ACH DEBIT<br>THE GUARDIAN      MAR GP INS 02658500BBG0000 Mar 01 | 6,586.21 | | 182,277.33 |
| 03/01 | ACH DEBIT<br>146070 BUYK CORP  TRUST    146070      Mar 01 | 9,671.71 | | 172,605.62 |
| 03/01 | ACH DEBIT<br>146070 BUYK CORP  DIR DEP   146070      Mar 01 | 10,335.32 | | 162,270.30 |
| 03/02 | ELECTRONIC CREDIT<br>146070 BUYK CORP  REV DIRDEP 146070      Mar 02 | | 1,817.79 | 164,088.09 |
| 03/02 | ELECTRONIC CREDIT<br>STRIPE        TRANSFER  ST-Y5K3A5C6J0E9 Mar 02 | | 71,893.16 | 235,981.25 |
| 03/02 | ACH DEBIT<br>NATIONAL GRID NY  UTILITYPAY 00073566101    Mar 02 | 654.63 | | 235,326.62 |
| 03/02 | ACH DEBIT<br>146070 BUYK CORP  DIR DEP   146070      Mar 02 | 1,817.79 | | 233,508.83 |
| 03/02 | ACH DEBIT<br>CON ED OF NY      BILL PAY  688426102500028 Mar 02 | 4,087.23 | | 229,421.60 |
| 03/03 | ELECTRONIC CREDIT<br>STRIPE        TRANSFER  ST-N4V3H5G0K6K2 Mar 03 | | 22,728.24 | 252,149.84 |
| 03/03 | ACH DEBIT<br>UPSBILLCTR       PAYMENT   00005Y12Y5    Mar 03<br>Log in to the UPS Billing Center for payment | 11.53 | | 252,138.31 |
| 03/03 | ACH DEBIT<br>UPSBILLCTR       PAYMENT   00005Y12Y5    Mar 03 | 11.53 | | 252,126.78 |
| 03/03 | ACH DEBIT<br>VERIZON        PAYMENTREC 5567469340001  Mar 03 | 112.33 | | 252,014.45 |
| 03/03 | ACH DEBIT<br>UPSBILLCTR       PAYMENT   00000V32R1    Mar 03 | 146.90 | | 251,867.55 |
| 03/03 | ACH DEBIT<br>UPSBILLCTR       PAYMENT   00000V32R1    Mar 03<br>Log in to the UPS Billing Center for payment | 146.90 | | 251,720.65 |
| 03/03 | ACH DEBIT<br>OPTIMUM 7836     CABLE PMNT 92946702     Mar 03 | 176.19 | | 251,544.46 |
| 03/03 | ACH DEBIT<br>OPTIMUM 7836     CABLE PMNT 94598402     Mar 03 | 190.48 | | 251,353.98 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774529   Mar 03 | 490.80 | | 250,863.18 |
| 03/03 | ACH DEBIT<br>UPSBILLCTR       PAYMENT   00000V37R9    Mar 03<br>Log in to the UPS Billing Center for payment | 530.23 | | 250,332.95 |
| 03/03 | ACH DEBIT<br>UPSBILLCTR       PAYMENT   00000V37R9    Mar 03 | 530.23 | | 249,802.72 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774532   Mar 03 | 572.60 | | 249,230.12 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774534   Mar 03 | 572.60 | | 248,657.52 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774513   Mar 03 | 572.60 | | 248,084.92 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774536   Mar 03 | 617.45 | | 247,467.47 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774520   Mar 03 | 618.70 | | 246,848.77 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774531   Mar 03 | 623.70 | | 246,225.07 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774503   Mar 03 | 713.55 | | 245,511.52 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774508   Mar 03 | 716.30 | | 244,795.22 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774511   Mar 03 | 720.55 | | 244,074.67 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774518   Mar 03 | 720.60 | | 243,354.07 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774515   Mar 03 | 723.70 | | 242,630.37 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774504   Mar 03 | 724.50 | | 241,905.87 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774517   Mar 03 | 724.50 | | 241,181.37 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774516   Mar 03 | 724.50 | | 240,456.87 |
| 03/03 | ACH DEBIT<br>PROVENCE LP       ACH Debit 5324774507   Mar 03 | 725.40 | | 239,731.47 |

BUYK CORP.                                    Account          4396          Page 4 of 14           000/R1/01F000
                                              Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774527      Mar 03 | 727.20 | | 239,004.27 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774535      Mar 03 | 727.65 | | 238,276.62 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774528      Mar 03 | 727.65 | | 237,548.97 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774521      Mar 03 | 727.65 | | 236,821.32 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774522      Mar 03 | 727.65 | | 236,093.67 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774510      Mar 03 | 727.65 | | 235,366.02 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774514      Mar 03 | 727.65 | | 234,638.37 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774506      Mar 03 | 727.65 | | 233,910.72 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774505      Mar 03 | 727.65 | | 233,183.07 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774512      Mar 03 | 727.65 | | 232,455.42 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774519      Mar 03 | 727.65 | | 231,727.77 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774533      Mar 03 | 727.65 | | 231,000.12 |
| 03/03 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5324774509      Mar 03 | 727.65 | | 230,272.47 |
| 03/03 | ACH DEBIT<br>CON ED OF NY      BILL PAY  3260030280000066 Mar 03 | 1,056.29 | | 229,216.18 |
| 03/03 | ACH DEBIT<br>CON ED OF NY      BILL PAY  211444629401014 Mar 03 | 1,593.00 | | 227,623.18 |
| 03/03 | ACH DEBIT<br>CON ED OF NY      BILL PAY  432021199802012 Mar 03 | 2,693.23 | | 224,929.95 |
| 03/04 | ELECTRONIC CREDIT<br>STRIPE        TRANSFER  ST-B2P6F7M8T1D4 Mar 04 | | 21,459.47 | 246,389.42 |
| 03/04 | ACH DEBIT<br>SPECTRUM        SPECTRUM  8930069        Mar 04 | 69.98 | | 246,319.44 |
| 03/04 | ACH DEBIT<br>SPECTRUM        SPECTRUM  8911880        Mar 04 | 69.98 | | 246,249.46 |
| 03/04 | ACH DEBIT<br>COMED          UTIL_BIL  2243159071 0304 Mar 04 | 107.38 | | 246,142.08 |
| 03/04 | ACH DEBIT<br>ATT          Payment  697069004EPAYP Mar 04 | 157.05 | | 245,985.03 |
| 03/04 | ACH DEBIT<br>PAYLOCITY        DEBCARDTX  S00514863231477 Mar 04 | 338.92 | | 245,646.11 |
| 03/04 | ACH DEBIT<br>PAYLOCITY CORPOR  TAX COL        Mar 04 | 704.28 | | 244,941.83 |
| 03/04 | ACH DEBIT<br>146070 BUYK CORP  DIR DEP   146070      Mar 04 | 2,762.28 | | 242,179.55 |
| 03/04 | ACH DEBIT<br>WEWORK        WEWORK   6763315      Mar 04 | 50,214.00 | | 191,965.55 |
| 03/07 | ELECTRONIC CREDIT<br>PAYCHEX-RCX    PAYROLL   96206700008639X Mar 07 | | 680.64 | 192,646.19 |
| 03/07 | ELECTRONIC CREDIT<br>STRIPE        TRANSFER  ST-U0Y7I8L8I8K8 Mar 07 | | 20,330.52 | 212,976.71 |
| 03/07 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Mar 07<br>VIA CBUSOL        REFERENCE # 005704 | 190,000.00 | | 22,976.71 |
| 03/07 | ACH DEBIT<br>ATT          Payment  061797014EPAYX Mar 07 | 157.05 | | 22,819.66 |
| 03/07 | ACH DEBIT<br>COMED          UTIL_BIL  1883109323 0307 Mar 07 | 676.51 | | 22,143.15 |
| 03/08 | ELECTRONIC CREDIT<br>STRIPE        TRANSFER  ST-A9X0J0V5M5E3 Mar 08 | | 13,044.84 | 35,187.99 |
| 03/08 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 08<br>███████ 396 VIA CBusOL Re # 069514 | | 90,000.00 | 125,187.99 |
| 03/08 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5325570622      Mar 08 | 490.80 | | 124,697.19 |
| 03/08 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5325570613      Mar 08 | 490.80 | | 124,206.39 |
| 03/08 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5325570629      Mar 08 | 490.80 | | 123,715.59 |
| 03/08 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5325570625      Mar 08 | 490.80 | | 123,224.79 |
| 03/08 | ACH DEBIT<br>PEOPLES GAS        AUTOPAY  073332972200003 Mar 08 | 506.46 | | 122,718.33 |
| 03/08 | ACH DEBIT<br>PROVENCE LP          ACH Debit 5325570607      Mar 08 | 616.60 | | 122,101.73 |

BUYK CORP.

000/R1/01F000

Account        4396        Page 5 of 14
Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570608        Mar 08 | 620.55 | | 121,481.18 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570631        Mar 08 | 620.60 | | 120,860.58 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570615        Mar 08 | 621.45 | | 120,239.13 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570602        Mar 08 | 623.70 | | 119,615.43 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570612        Mar 08 | 623.70 | | 118,991.73 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570623        Mar 08 | 623.70 | | 118,368.03 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570630        Mar 08 | 623.70 | | 117,744.33 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570610        Mar 08 | 623.70 | | 117,120.63 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570614        Mar 08 | 623.70 | | 116,496.93 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570609        Mar 08 | 623.70 | | 115,873.23 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570603        Mar 08 | 623.70 | | 115,249.53 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570604        Mar 08 | 623.70 | | 114,625.83 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570627        Mar 08 | 623.70 | | 114,002.13 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570624        Mar 08 | 623.70 | | 113,378.43 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570617        Mar 08 | 623.70 | | 112,754.73 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570606        Mar 08 | 623.70 | | 112,131.03 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570619        Mar 08 | 623.70 | | 111,507.33 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570605        Mar 08 | 623.70 | | 110,883.63 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570616        Mar 08 | 623.70 | | 110,259.93 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570618        Mar 08 | 623.70 | | 109,636.23 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570611        Mar 08 | 623.70 | | 109,012.53 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570620        Mar 08 | 623.70 | | 108,388.83 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570626        Mar 08 | 623.70 | | 107,765.13 |
| 03/08 | ACH DEBIT<br>PROVENCE LP        ACH Debit  5325570621        Mar 08 | 623.70 | | 107,141.43 |
| 03/08 | ACH DEBIT<br>UNITED HEALTHCAR  EDI PAYMTS 787293397604    Mar 08 | 82,325.46 | | 24,815.97 |
| 03/08 | SERVICE CHARGE<br>ACCT ANALYSIS DIRECT DB | 988.33 | | 23,827.64 |
| 03/09 | ELECTRONIC CREDIT<br>STRIPE        TRANSFER  ST-F2N9Y7L3Z3X8 Mar 09 | | 27.17 | 23,854.81 |
| 03/09 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 09<br>VIA CBUSOL          REFERENCE # 002805 | 20,000.00 | | 3,854.81 |
| 03/09 | ACH DEBIT<br>COMED          UTIL_BIL  7419122121 0309 Mar 09 | 169.74 | | 3,685.07 |
| 03/10 | FUNDS TRANSFER<br>WIRE FROM LEGALI ST DIP FUN D I, LP     Mar 10 | | 4,000,000.00 | 4,003,685.07 |
| 03/10 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 10<br>VIA CBUSOL          REFERENCE # 052240 | 1,000,000.00 | | 3,003,685.07 |
| 03/10 | ACH DEBIT<br>NATIONAL GRID NY  UTILITYPAY 03115424293    Mar 10 | 69.48 | | 3,003,615.59 |
| 03/10 | ACH DEBIT<br>UPSBILLCTR        PAYMENT   00000V37R9    Mar 10 | 240.32 | | 3,003,375.27 |
| 03/10 | ACH DEBIT<br>UPSBILLCTR        PAYMENT   00000V37R9    Mar 10<br>Log in to the UPS Billing Center for payment | 240.32 | | 3,003,134.95 |
| 03/10 | ACH DEBIT<br>UPSBILLCTR        PAYMENT   00000V32R1    Mar 10 | 955.67 | | 3,002,179.28 |
| 03/10 | ACH DEBIT<br>UPSBILLCTR        PAYMENT   00000V32R1    Mar 10<br>Log in to the UPS Billing Center for payment | 955.67 | | 3,001,223.61 |
| 03/10 | ACH DEBIT<br>PAYCHEX EIB        INVOICE   X96234400016194 Mar 10 | 5,342.00 | | 2,995,881.61 |

BUYK CORP.                                Account        4396        Page 6 of 14        000/R1/01F000
                                          Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                                 Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 03/11 | ELECTRONIC CREDIT<br>146070 BUYK CORP  REV DIRDEP 146070          Mar 11 | | 33,209.59 | 3,029,091.20 |
| 03/11 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING                    Mar 11<br>▆▆▆▆4396 VIA CBusOL Re # 088651 | | 120,000.00 | 3,149,091.20 |
| 03/11 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                     Mar 11<br>VIA CBUSOL          REFERENCE # 088737 | 34,879.52 | | 3,114,211.68 |
| 03/11 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                     Mar 11<br>VIA CBUSOL          REFERENCE # 072513 | 339,048.00 | | 2,775,163.68 |
| 03/11 | TRANSFER DEBIT<br>TRANSFER TO CHECKING                     Mar 11<br>VIA CBUSOL          REFERENCE # 063350 | 500,000.00 | | 2,275,163.68 |
| 03/11 | CBUSOL TRANSFER DEBIT<br>WIRE TO Food start inc. | 85,120.84 | | 2,190,042.84 |
| 03/11 | CBUSOL TRANSFER DEBIT<br>WIRE TO Paylocity Corporation | 1,441,690.72 | | 748,352.12 |
| 03/11 | ACH DEBIT<br>PIA-PC          PC-PREMIUM 0000040182282  Mar 11 | 143.75 | | 748,208.37 |
| 03/11 | ACH DEBIT<br>STRIPE          TRANSFER  ST-X7D2A8O2D8J6 Mar 11 | 224.85 | | 747,983.52 |
| 03/11 | ACH DEBIT<br>146070 BUYK CORP  TRUST      146070          Mar 11 | 4,097.07 | | 743,886.45 |
| 03/11 | ACH DEBIT<br>146070 BUYK CORP  TRUST      146070          Mar 11 | 62,084.01 | | 681,802.44 |
| 03/11 | ACH DEBIT<br>PAYLOCITY CORPOR TAX COL          Mar 11 | 681,802.44 | | 0.00 |
| 03/14 | ACH DEBIT<br>STRIPE          TRANSFER  ST-S0N8Q7Z9F5L4 Mar 14 | 36.74 | | 36.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0028-1-1101 Mar 14<br>Pest Elim BUYK0028 INV# 6301698DTD 2/8/2022 | 160.00 | | 196.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0028-2-1102 Mar 14<br>Pest Elim BUYK0028 INV# 6304022DTD 2/8/2022 | 160.00 | | 356.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0028-3-1103 Mar 14<br>Pest Elim BUYK0028 INV# 6301787DTD 2/7/2022 | 160.00 | | 516.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0028-4-1104 Mar 14<br>Pest Elim BUYK0028 INV# 6304023DTD 2/8/2022 | 160.00 | | 676.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0028-6-1105 Mar 14<br>Pest Elim BUYK0028 INV# 6301699DTD 2/8/2022 | 160.00 | | 836.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0024-1-1096 Mar 14<br>Pest Elim BUYK0024 INV# 6224932DTD 2/15/2022 | 174.20 | | 1,010.94- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0025-1-1097 Mar 14<br>Pest Elim BUYK0025 INV# 6224933DTD 2/27/2022 | 174.20 | | 1,185.14- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0026-1-1098 Mar 14<br>Pest Elim BUYK0026 INV# 6223470DTD 2/9/2022 | 174.20 | | 1,359.34- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0027-1-1099 Mar 14<br>Pest Elim BUYK0027 INV# 6223555DTD 2/7/2022 | 174.20 | | 1,533.54- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0027-1-1100 Mar 14<br>Pest Elim BUYK0027 INV# 6417417DTD 3/1/2022 | 174.20 | | 1,707.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0020-1-1092 Mar 14<br>Pest Elim BUYK0020 INV# 6303190DTD 2/17/2022 | 200.00 | | 1,907.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0021-1-1093 Mar 14<br>Pest Elim BUYK0021 INV# 6301519DTD 2/4/2022 | 200.00 | | 2,107.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0018-1-1090 Mar 14<br>Pest Elim BUYK0018 INV# 6223553DTD 2/8/2022 | 216.75 | | 2,324.49- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0019-1-1091 Mar 14<br>Pest Elim BUYK0019 INV# 6223561DTD 2/3/2022 | 216.75 | | 2,541.24- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0012-1-1084 Mar 14<br>Pest Elim BUYK0012 INV# 6223464DTD 2/15/2022 | 217.75 | | 2,758.99- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0013-1-1085 Mar 14<br>Pest Elim BUYK0013 INV# 6223465DTD 2/11/2022 | 217.75 | | 2,976.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination  ePay       BUYK0014-1-1086 Mar 14<br>Pest Elim BUYK0014 INV# 6223466DTD 2/11/2022 | 217.75 | | 3,194.49- |

BUYK CORP.                                    Account          4396          Page 7 of 14                    000/R1/01F000
                                              Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                                          Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0015-1-1087 Mar 14<br>Pest Elim BUYK0015 INV# 6223467DTD 2/16/2022 | 217.75 | | 3,412.24- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0016-1-1088 Mar 14<br>Pest Elim BUYK0016 INV# 6223468DTD 2/16/2022 | 217.75 | | 3,629.99- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0017-1-1089 Mar 14<br>Pest Elim BUYK0017 INV# 6223469DTD 2/12/2022 | 217.75 | | 3,847.74- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0022-1-1094 Mar 14<br>Pest Elim BUYK0022 INV# 6224931DTD 2/27/2022 | 217.75 | | 4,065.49- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0023-1-1095 Mar 14<br>Pest Elim BUYK0023 INV# 6224438DTD 2/22/2022 | 217.75 | | 4,283.24- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0001-1-1074 Mar 14<br>Pest Elim BUYK0001 INV# 6213811DTD 2/18/2022 | 244.97 | | 4,528.21- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0002-1-1075 Mar 14<br>Pest Elim BUYK0002 INV# 6213812DTD 2/22/2022 | 244.97 | | 4,773.18- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0003-1-1076 Mar 14<br>Pest Elim BUYK0003 INV# 6213912DTD 2/4/2022 | 244.97 | | 5,018.15- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0004-1-1077 Mar 14<br>Pest Elim BUYK0004 INV# 6213973DTD 2/3/2022 | 244.97 | | 5,263.12- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0005-1-1078 Mar 14<br>Pest Elim BUYK0005 INV# 6213813DTD 2/8/2022 | 244.97 | | 5,508.09- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0006-1-1079 Mar 14<br>Pest Elim BUYK0006 INV# 6213720DTD 2/21/2022 | 244.97 | | 5,753.06- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0007-1-1080 Mar 14<br>Pest Elim BUYK0007 INV# 6213974DTD 2/2/2022 | 244.97 | | 5,998.03- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0008-1-1081 Mar 14<br>Pest Elim BUYK0008 INV# 6223462DTD 2/15/2022 | 244.97 | | 6,243.00- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0010-1-1082 Mar 14<br>Pest Elim BUYK0010 INV# 6223463DTD 2/14/2022 | 244.97 | | 6,487.97- |
| 03/14 | ACH DEBIT<br>Pest Elimination ePay    BUYK0011-1-1083 Mar 14<br>Pest Elim BUYK0011 INV# 6213651DTD 2/17/2022 | 244.97 | | 6,732.94- |
| 03/14 | CHECK NO:  99211669 | 67,705.06 | | 74,438.00- |
| 03/15 | ELECTRONIC CREDIT<br>146070 BUYK CORP  FIX        146070        Mar 15 | | 66.77 | 74,371.23- |
| 03/15 | RETURNED CHECK | | 160.00 | 74,211.23- |
| 03/15 | RETURNED CHECK | | 160.00 | 74,051.23- |
| 03/15 | RETURNED CHECK | | 160.00 | 73,891.23- |
| 03/15 | RETURNED CHECK | | 160.00 | 73,731.23- |
| 03/15 | RETURNED CHECK | | 160.00 | 73,571.23- |
| 03/15 | RETURNED CHECK | | 174.20 | 73,397.03- |
| 03/15 | RETURNED CHECK | | 174.20 | 73,222.83- |
| 03/15 | RETURNED CHECK | | 174.20 | 73,048.63- |
| 03/15 | RETURNED CHECK | | 174.20 | 72,874.43- |
| 03/15 | RETURNED CHECK | | 174.20 | 72,700.23- |
| 03/15 | RETURNED CHECK | | 200.00 | 72,500.23- |
| 03/15 | RETURNED CHECK | | 200.00 | 72,300.23- |
| 03/15 | ELECTRONIC CREDIT<br>146070 BUYK CORP  FIX        146070        Mar 15 | | 200.14 | 72,100.09- |
| 03/15 | RETURNED CHECK | | 216.75 | 71,883.34- |
| 03/15 | RETURNED CHECK | | 216.75 | 71,666.59- |
| 03/15 | RETURNED CHECK | | 217.75 | 71,448.84- |
| 03/15 | RETURNED CHECK | | 217.75 | 71,231.09- |
| 03/15 | RETURNED CHECK | | 217.75 | 71,013.34- |
| 03/15 | RETURNED CHECK | | 217.75 | 70,795.59- |
| 03/15 | RETURNED CHECK | | 217.75 | 70,577.84- |
| 03/15 | RETURNED CHECK | | 217.75 | 70,360.09- |
| 03/15 | RETURNED CHECK | | 217.75 | 70,142.34- |
| 03/15 | RETURNED CHECK | | 217.75 | 69,924.59- |
| 03/15 | RETURNED CHECK | | 244.97 | 69,679.62- |
| 03/15 | RETURNED CHECK | | 244.97 | 69,434.65- |
| 03/15 | RETURNED CHECK | | 244.97 | 69,189.68- |
| 03/15 | RETURNED CHECK | | 244.97 | 68,944.71- |

BUYK CORP.

Account      4396      Page 8 of 14
Statement Period:  Mar 1 - Mar 31, 2022

000/R1/01F000

## CHECKING ACTIVITY                                                        Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 03/15 | RETURNED CHECK | | 244.97 | 68,699.74- |
| 03/15 | RETURNED CHECK | | 244.97 | 68,454.77- |
| 03/15 | RETURNED CHECK | | 244.97 | 68,209.80- |
| 03/15 | RETURNED CHECK | | 244.97 | 67,964.83- |
| 03/15 | RETURNED CHECK | | 244.97 | 67,719.86- |
| 03/15 | RETURNED CHECK | | 244.97 | 67,474.89- |
| 03/15 | ELECTRONIC CREDIT | | 367.06 | 67,107.83- |
| | 146070 BUYK CORP  FIX      146070      Mar 15 | | | |
| 03/15 | RETURN CHECK | | 67,705.06 | 597.23 |
| 03/15 | ACH DEBIT | 70.11 | | 527.12 |
| | STRIPE      TRANSFER  ST-P4Y8U8H1W4V0 Mar 15 | | | |
| 03/15 | ACH DEBIT | 266.56 | | 260.56 |
| | REPUBLICSERVICES  RSIBILLPAY 307100087697   Mar 15 | | | |
| 03/15 | ACH DEBIT | 279.18 | | 18.62- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087581   Mar 15 | | | |
| 03/15 | ACH DEBIT | 292.87 | | 311.49- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087582   Mar 15 | | | |
| 03/15 | ACH DEBIT | 317.44 | | 628.93- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087672   Mar 15 | | | |
| 03/15 | ACH DEBIT | 319.79 | | 948.72- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087670   Mar 15 | | | |
| 03/15 | ACH DEBIT | 319.79 | | 1,268.51- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087674   Mar 15 | | | |
| 03/15 | ACH DEBIT | 586.95 | | 1,855.46- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087673   Mar 15 | | | |
| 03/15 | ACH DEBIT | 961.53 | | 2,816.99- |
| | REPUBLICSERVICES  RSIBILLPAY 307100087671   Mar 15 | | | |
| 03/16 | ELECTRONIC CREDIT | | 199.75 | 2,617.24- |
| | 146070 BUYK CORP  FIX      146070      Mar 16 | | | |
| 03/16 | ELECTRONIC CREDIT | | 253.27 | 2,363.97- |
| | 146070 BUYK CORP  FIX      146070      Mar 16 | | | |
| 03/16 | ELECTRONIC CREDIT | | 264.98 | 2,098.99- |
| | 146070 BUYK CORP  FIX      146070      Mar 16 | | | |
| 03/16 | RETURNED CHECK | | 292.87 | 1,806.12- |
| 03/16 | RETURNED CHECK | | 317.44 | 1,488.68- |
| 03/16 | RETURNED CHECK | | 319.79 | 1,168.89- |
| 03/16 | RETURNED CHECK | | 319.79 | 849.10- |
| 03/16 | RETURNED CHECK | | 586.95 | 262.15- |
| 03/16 | RETURNED CHECK | | 961.53 | 699.38 |
| 03/16 | ACH DEBIT | 209.21 | | 490.17 |
| | STRIPE      TRANSFER  ST-F1M2N1D8V4P8 Mar 16 | | | |
| 03/17 | ELECTRONIC CREDIT | | 387.25 | 877.42 |
| | STRIPE      TRANSFER  ST-V1E8T7H5T1W3 Mar 17 | | | |
| 03/17 | ACH DEBIT | 153.29 | | 724.13 |
| | UPSBILLCTR      PAYMENT  00000V37R9     Mar 17 | | | |
| 03/17 | ACH DEBIT | 218.44 | | 505.69 |
| | UPSBILLCTR      PAYMENT  00000V32R1     Mar 17 | | | |
| 03/17 | ACH DEBIT | 292.87 | | 212.82 |
| | REPUBLICSERVICES  RETRY PYMT 307100087582   Mar 17 | | | |
| 03/17 | ACH DEBIT | 317.44 | | 104.62- |
| | REPUBLICSERVICES  RETRY PYMT 307100087672   Mar 17 | | | |
| 03/17 | ACH DEBIT | 319.79 | | 424.41- |
| | REPUBLICSERVICES  RETRY PYMT 307100087674   Mar 17 | | | |
| 03/17 | ACH DEBIT | 319.79 | | 744.20- |
| | REPUBLICSERVICES  RETRY PYMT 307100087670   Mar 17 | | | |
| 03/17 | ACH DEBIT | 586.95 | | 1,331.15- |
| | REPUBLICSERVICES  RETRY PYMT 307100087673   Mar 17 | | | |
| 03/17 | ACH DEBIT | 961.53 | | 2,292.68- |
| | REPUBLICSERVICES  RETRY PYMT 307100087671   Mar 17 | | | |
| 03/18 | RETURNED CHECK | | 317.44 | 1,975.24- |
| 03/18 | RETURNED CHECK | | 319.79 | 1,655.45- |
| 03/18 | RETURNED CHECK | | 319.79 | 1,335.66- |
| 03/18 | RETURNED CHECK | | 586.95 | 748.71- |
| 03/18 | RETURNED CHECK | | 961.53 | 212.82 |
| 03/18 | ACH DEBIT | 10.00 | | 202.82 |
| | PAYLOCITY      DEBCARDTX  S00514863231477 Mar 18 | | | |
| 03/18 | ACH DEBIT | 160.00 | | 42.82 |
| | Pest Elimination  RETRY PYMT BUYK0028-1-1101 Mar 18 | | | |
| | Pest Elim BUYK0028 INV# 6301698DTD 2/8/2022 | | | |
| 03/18 | ACH DEBIT | 160.00 | | 117.18- |
| | Pest Elimination  RETRY PYMT BUYK0028-2-1102 Mar 18 | | | |
| | Pest Elim BUYK0028 INV# 6304022DTD 2/8/2022 | | | |
| 03/18 | ACH DEBIT | 160.00 | | 277.18- |
| | Pest Elimination  RETRY PYMT BUYK0028-3-1103 Mar 18 | | | |
| | Pest Elim BUYK0028 INV# 6301787DTD 2/7/2022 | | | |

BUYK CORP.

000/R1/01F000

Account      4396      Page 9 of 14
Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0028-4-1104 Mar 18<br>Pest Elim BUYK0028 INV# 6304023DTD 2/8/2022 | 160.00 | | 437.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0028-6-1105 Mar 18<br>Pest Elim BUYK0028 INV# 6301699DTD 2/8/2022 | 160.00 | | 597.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0024-1-1096 Mar 18<br>Pest Elim BUYK0024 INV# 6224932DTD 2/15/2022 | 174.20 | | 771.38- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0025-1-1097 Mar 18<br>Pest Elim BUYK0025 INV# 6224933DTD 2/27/2022 | 174.20 | | 945.58- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0026-1-1098 Mar 18<br>Pest Elim BUYK0026 INV# 6223470DTD 2/9/2022 | 174.20 | | 1,119.78- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0027-1-1099 Mar 18<br>Pest Elim BUYK0027 INV# 6223555DTD 2/7/2022 | 174.20 | | 1,293.98- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0027-1-1100 Mar 18<br>Pest Elim BUYK0027 INV# 6417417DTD 3/1/2022 | 174.20 | | 1,468.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0020-1-1092 Mar 18<br>Pest Elim BUYK0020 INV# 6303190DTD 2/17/2022 | 200.00 | | 1,668.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0021-1-1093 Mar 18<br>Pest Elim BUYK0021 INV# 6301519DTD 2/4/2022 | 200.00 | | 1,868.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0018-1-1090 Mar 18<br>Pest Elim BUYK0018 INV# 6223553DTD 2/8/2022 | 216.75 | | 2,084.93- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0019-1-1091 Mar 18<br>Pest Elim BUYK0019 INV# 6223561DTD 2/3/2022 | 216.75 | | 2,301.68- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0012-1-1084 Mar 18<br>Pest Elim BUYK0012 INV# 6223464DTD 2/15/2022 | 217.75 | | 2,519.43- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0013-1-1085 Mar 18<br>Pest Elim BUYK0013 INV# 6223465DTD 2/11/2022 | 217.75 | | 2,737.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0014-1-1086 Mar 18<br>Pest Elim BUYK0014 INV# 6223466DTD 2/11/2022 | 217.75 | | 2,954.93- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0015-1-1087 Mar 18<br>Pest Elim BUYK0015 INV# 6223467DTD 2/16/2022 | 217.75 | | 3,172.68- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0016-1-1088 Mar 18<br>Pest Elim BUYK0016 INV# 6223468DTD 2/16/2022 | 217.75 | | 3,390.43- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0017-1-1089 Mar 18<br>Pest Elim BUYK0017 INV# 6223469DTD 2/12/2022 | 217.75 | | 3,608.18- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0022-1-1094 Mar 18<br>Pest Elim BUYK0022 INV# 6224931DTD 2/27/2022 | 217.75 | | 3,825.93- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0023-1-1095 Mar 18<br>Pest Elim BUYK0023 INV# 6224438DTD 2/22/2022 | 217.75 | | 4,043.68- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0001-1-1074 Mar 18<br>Pest Elim BUYK0001 INV# 6213811DTD 2/18/2022 | 244.97 | | 4,288.65- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0002-1-1075 Mar 18<br>Pest Elim BUYK0002 INV# 6213812DTD 2/22/2022 | 244.97 | | 4,533.62- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0003-1-1076 Mar 18<br>Pest Elim BUYK0003 INV# 6213912DTD 2/4/2022 | 244.97 | | 4,778.59- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0004-1-1077 Mar 18<br>Pest Elim BUYK0004 INV# 6213973DTD 2/3/2022 | 244.97 | | 5,023.56- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0005-1-1078 Mar 18<br>Pest Elim BUYK0005 INV# 6213813DTD 2/8/2022 | 244.97 | | 5,268.53- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0006-1-1079 Mar 18<br>Pest Elim BUYK0006 INV# 6213720DTD 2/21/2022 | 244.97 | | 5,513.50- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0007-1-1080 Mar 18<br>Pest Elim BUYK0007 INV# 6213974DTD 2/2/2022 | 244.97 | | 5,758.47- |
| 03/18 | ACH DEBIT<br>Pest Elimination  RETRY PYMT BUYK0008-1-1081 Mar 18<br>Pest Elim BUYK0008 INV# 6223462DTD 2/15/2022 | 244.97 | | 6,003.44- |

BUYK CORP.                                             000/R1/01F000

Account        4396        Page 10 of 14
Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/18 | ACH DEBIT | 244.97 | | 6,248.41- |
| | Pest Elimination  RETRY PYMT BUYK0010-1-1082 Mar 18 | | | |
| | Pest Elim BUYK0010 INV# 6223463DTD 2/14/2022 | | | |
| 03/18 | ACH DEBIT | 244.97 | | 6,493.38- |
| | Pest Elimination  RETRY PYMT BUYK0011-1-1083 Mar 18 | | | |
| | Pest Elim BUYK0011 INV# 6213651DTD 2/17/2022 | | | |
| 03/18 | ACH DEBIT | 252.31 | | 6,745.69- |
| | STRIPE        TRANSFER  ST-S6I8I0B9I6E6 Mar 18 | | | |
| 03/21 | RETURNED CHECK | | 160.00 | 6,585.69- |
| 03/21 | RETURNED CHECK | | 160.00 | 6,425.69- |
| 03/21 | RETURNED CHECK | | 160.00 | 6,265.69- |
| 03/21 | RETURNED CHECK | | 160.00 | 6,105.69- |
| 03/21 | RETURNED CHECK | | 174.20 | 5,931.49- |
| 03/21 | RETURNED CHECK | | 174.20 | 5,757.29- |
| 03/21 | RETURNED CHECK | | 174.20 | 5,583.09- |
| 03/21 | RETURNED CHECK | | 174.20 | 5,408.89- |
| 03/21 | RETURNED CHECK | | 174.20 | 5,234.69- |
| 03/21 | RETURNED CHECK | | 200.00 | 5,034.69- |
| 03/21 | RETURNED CHECK | | 200.00 | 4,834.69- |
| 03/21 | RETURNED CHECK | | 216.75 | 4,617.94- |
| 03/21 | RETURNED CHECK | | 216.75 | 4,401.19- |
| 03/21 | RETURNED CHECK | | 217.75 | 4,183.44- |
| 03/21 | RETURNED CHECK | | 217.75 | 3,965.69- |
| 03/21 | RETURNED CHECK | | 217.75 | 3,747.94- |
| 03/21 | RETURNED CHECK | | 217.75 | 3,530.19- |
| 03/21 | RETURNED CHECK | | 217.75 | 3,312.44- |
| 03/21 | RETURNED CHECK | | 217.75 | 3,094.69- |
| 03/21 | RETURNED CHECK | | 217.75 | 2,876.94- |
| 03/21 | RETURNED CHECK | | 217.75 | 2,659.19- |
| 03/21 | RETURNED CHECK | | 244.97 | 2,414.22- |
| 03/21 | RETURNED CHECK | | 244.97 | 2,169.25- |
| 03/21 | RETURNED CHECK | | 244.97 | 1,924.28- |
| 03/21 | RETURNED CHECK | | 244.97 | 1,679.31- |
| 03/21 | RETURNED CHECK | | 244.97 | 1,434.34- |
| 03/21 | RETURNED CHECK | | 244.97 | 1,189.37- |
| 03/21 | RETURNED CHECK | | 244.97 | 944.40- |
| 03/21 | RETURNED CHECK | | 244.97 | 699.43- |
| 03/21 | RETURNED CHECK | | 244.97 | 454.46- |
| 03/21 | RETURNED CHECK | | 244.97 | 209.49- |
| 03/21 | RETURNED CHECK | | 252.31 | 42.82- |
| 03/22 | ACH DEBIT | 26.23 | | 16.59- |
| | STRIPE        TRANSFER  ST-B7W2U3U1U3T7 Mar 22 | | | |
| 03/23 | CHECK NO:   99211669 | 67,705.06 | | 67,688.47- |
| 03/24 | RETURN CHECK | | 67,705.06 | 16.59- |
| 03/24 | ACH DEBIT | 25.27 | | 8.68- |
| | UPSBILLCTR      PAYMENT  00000V32R1      Mar 24 | | | |
| 03/24 | ACH DEBIT | 162.45 | | 171.13- |
| | STRIPE        TRANSFER  ST-K8N3M7N2E8N4 Mar 24 | | | |
| 03/25 | RETURNED CHECK | | 162.45 | 8.68- |
| 03/25 | ACH DEBIT | 1,762.91 | | 1,771.59- |
| | West Publishing  EDI/EFTPMT 120114597722001 Mar 25 | | | |
| 03/28 | RETURNED CHECK | | 1,762.91 | 8.68- |
| 03/28 | ACH DEBIT | 50.00 | | 58.68- |
| | WAGEWORKS        RECEIVABLE INV3478654      Mar 28 | | | |
| 03/29 | RETURNED CHECK | | 50.00 | 8.68- |
| 03/30 | ACH DEBIT | 157.05 | | 165.73- |
| | ATT        Payment  194342001EPAYP Mar 30 | | | |
| 03/31 | RETURNED CHECK | | 157.05 | 8.68- |
| 03/31 | DEPOSIT | | 200.00 | 191.32 |
| 03/31 | ACH DEBIT | 11.94 | | 179.38 |
| | UPSBILLCTR      PAYMENT  00000V37R9      Mar 31 | | | |
| 03/31 | ACH DEBIT | 113.27 | | 66.11 |
| | UPSBILLCTR      PAYMENT  00000V32R1      Mar 31 | | | |
| 03/31 | CLOSING ADJUSTMENT | 31.84 | | 34.27 |
| 03/31 | ACCOUNT CLOSE OUT | 34.27 | | 0.00 |
| | **Total Debits/Credits** | **4,880,438.51** | **4,584,375.59** | |

*This is your final Checking Account statement. Your Checking Account is now closed.*

BUYK CORP.                           Account    ⏐    4396          Page 11 of 14                    000/R1/01F000
                                        Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                              Continued

**CitiBusiness Streamlined Checking**

| | 4396 | | Beginning Balance: | $613,688.65 |
| | | | Ending Balance: | $0.00 |

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/01 | DEBIT CARD PURCH Card Ending in 6853<br>P*R4P1B1              006853 Mar 01<br>CURB SVC LONG ISLAN   LONG ISLAND C NY 22057 | 24.36 | | 613,664.29 |
| 03/01 | DEBIT CARD PURCH Card Ending in 6853<br>9G*LGP6S              006853 Mar 01<br>KD SUPPLEMENTS    855-2109953   FL 22059 | 56.45 | | 613,607.84 |
| 03/03 | DEBIT CARD PURCH Card Ending in 6853<br>72LTS1B1              006853 Mar 03<br>CURB SVC NEW YORK    NEW YORK    NY 22061 | 27.36 | | 613,580.48 |
| 03/03 | DEBIT CARD PURCH Card Ending in 6853<br>DTBN*VK2              006853 Mar 03<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22061 | 30.95 | | 613,549.53 |
| 03/04 | DEBIT CARD PURCH Card Ending in 6853<br>ZM4QV1B1              006853 Mar 04<br>CURB SVC LONG ISLAN   LONG ISLAND C NY 22062 | 25.56 | | 613,523.97 |
| 03/04 | DEBIT CARD PURCH Card Ending in 6853<br>BWNYS1B1              006853 Mar 04<br>CURB SVC QUEENS    QUEENS    NY 22062 | 26.16 | | 613,497.81 |
| 03/07 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 07<br>█████388 VIA CBusOL Re # 005704 | | 190,000.00 | 803,497.81 |
| 03/07 | DEBIT CARD PURCH Card Ending in 6853<br>YJ2NV1B1              006853 Mar 07<br>CURB SVC JERSEY CIT   JERSEY CITY   NJ 22063 | 23.76 | | 803,474.05 |
| 03/07 | DEBIT CARD PURCH Card Ending in 6853<br>8PY1W1B1              006853 Mar 07<br>CURB SVC WOODSIDE    WOODSIDE    NY 22063 | 29.76 | | 803,444.29 |
| 03/08 | DEBIT CARD PURCH Card Ending in 6853<br>8YLWHLM7              006853 Mar 08<br>TAXI SVC WOODSIDE    WOODSIDE    NY 22065 | 18.36 | | 803,425.93 |
| 03/08 | DEBIT CARD PURCH Card Ending in 6853<br>LN8P6VK2              006853 Mar 08<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22065 | 19.55 | | 803,406.38 |
| 03/08 | DEBIT CARD PURCH Card Ending in 6853<br>198FY1B1              006853 Mar 08<br>CURB SVC NEW YORK    NEW YORK    NY 22066 | 21.96 | | 803,384.42 |
| 03/08 | DEBIT CARD PURCH Card Ending in 6853<br>9JXJY1B1              006853 Mar 08<br>CURB SVC NEW YORK    NEW YORK    NY 22066 | 25.56 | | 803,358.86 |
| 03/08 | TRANSFER DEBIT<br>TRANSFER TO CHECKING        Mar 08<br>VIA CBUSOL        REFERENCE # 069514 | 90,000.00 | | 713,358.86 |
| 03/09 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 09<br>█████388 VIA CBusOL Re # 002805 | | 20,000.00 | 733,358.86 |
| 03/09 | DEBIT CARD PURCH Card Ending in 6853<br>WWQXY1B1              006853 Mar 09<br>CURB SVC LONG ISLAN   LONG ISLAND C NY 22067 | 24.96 | | 733,333.90 |
| 03/09 | DEBIT CARD PURCH Card Ending in 6853<br>ZD1*Z1B1              006853 Mar 09<br>CURB SVC QUEENS    QUEENS    NY 22067 | 28.56 | | 733,305.34 |
| 03/09 | DEBIT CARD PURCH Card Ending in 6853<br>7JX5LQ44              006853 Mar 09<br>BLN*MONDAY.COM    866-3127733   MA 22067 | 216.98 | | 733,088.36 |
| 03/10 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 10<br>█████388 VIA CBusOL Re # 052240 | | 1,000,000.00 | 1,733,088.36 |
| 03/10 | DEBIT CARD PURCH Card Ending in 6853<br>C1VPZ1B1              006853 Mar 10<br>CURB SVC NEW YORK    NEW YORK    NY 22068 | 24.36 | | 1,733,064.00 |
| 03/10 | DEBIT CARD PURCH Card Ending in 6853<br>VM9XBVK2              006853 Mar 10<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22068 | 29.15 | | 1,733,034.85 |
| 03/11 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 11<br>█████4388 VIA CBusOL Re # 088737 | | 34,879.52 | 1,767,914.37 |
| 03/11 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 11<br>█████4388 VIA CBusOL Re # 072513 | | 339,048.00 | 2,106,962.37 |
| 03/11 | TRANSFER CREDIT<br>TRANSFER FROM CHECKING        Mar 11<br>█████388 VIA CBusOL Re # 063350 | | 500,000.00 | 2,606,962.37 |

000/R1/01F000

BUYK CORP.

Account        4396        Page 12 of 14
Statement Period:  Mar 1 - Mar 31, 2022

## CHECKING ACTIVITY                                                                    Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|-------:|--------:|--------:|
| 03/11 | DEBIT CARD PURCH Card Ending in 6853<br>4W6*02B1            006853 Mar 11<br>CURB SVC LONG ISALN  LONG ISLND C NY 22069 | 29.16 | | 2,606,933.21 |
| 03/11 | DEBIT CARD PURCH Card Ending in 6853<br>YD0L02B1            006853 Mar 11<br>CURB SVC NEW YORK    NEW YORK    NY 22069 | 32.16 | | 2,606,901.05 |
| 03/11 | TRANSFER DEBIT<br>TRANSFER TO CHECKING          Mar 11<br>VIA CBUSOL          REFERENCE # 088651 | 120,000.00 | | 2,486,901.05 |
| 03/14 | FUNDS TRANSFER<br>WIRE FROM BUYK C ORP.          Mar 14 | | 51,000.00 | 2,537,901.05 |
| 03/14 | DEBIT CARD PURCH Card Ending in 6853<br>PLH75VK2            006853 Mar 14<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22070 | 24.95 | | 2,537,876.10 |
| 03/14 | CBUSOL INTERNATIONAL WIRE OUT | 243.48 | | 2,537,632.62 |
| 03/14 | CBUSOL INTERNATIONAL WIRE OUT | 347.83 | | 2,537,284.79 |
| 03/14 | CBUSOL INTERNATIONAL WIRE OUT | 1,478.26 | | 2,535,806.53 |
| 03/14 | CBUSOL INTERNATIONAL WIRE OUT | 2,923.20 | | 2,532,883.33 |
| 03/14 | CBUSOL INTERNATIONAL WIRE OUT | 6,114.00 | | 2,526,769.33 |
| 03/14 | CBUSOL INTERNATIONAL WIRE OUT | 41,795.29 | | 2,484,974.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,484,957.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,484,940.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,484,923.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,484,906.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,484,889.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR INTERNATIONAL FUNDS TRANSFER | 27.00 | | 2,484,862.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR INTERNATIONAL FUNDS TRANSFER | 27.00 | | 2,484,835.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR INTERNATIONAL FUNDS TRANSFER | 27.00 | | 2,484,808.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR INTERNATIONAL FUNDS TRANSFER | 27.00 | | 2,484,781.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR INTERNATIONAL FUNDS TRANSFER | 27.00 | | 2,484,754.04 |
| 03/14 | SERVICE CHARGES<br>FEE FOR INTERNATIONAL FUNDS TRANSFER | 27.00 | | 2,484,727.04 |
| 03/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Nikita Cherkasskii | 1,365.22 | | 2,483,361.82 |
| 03/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Imran Tayyab | 13,253.85 | | 2,470,107.97 |
| 03/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Yana Pesotskaya | 26,481.00 | | 2,443,626.97 |
| 03/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Food start inc. | 39,928.51 | | 2,403,698.46 |
| 03/14 | CBUSOL TRANSFER DEBIT<br>WIRE TO Helpresource INc | 126,235.12 | | 2,277,463.34 |
| 03/14 | ACH DEBIT<br>AVALARA ACT 6022  CASH CONC  994891      Mar 14<br>Avalara Sales Tax Funding 202202\ | 29,808.75 | | 2,247,654.59 |
| 03/15 | DEBIT CARD PURCH Card Ending in 6853<br>HC146VK2            006853 Mar 15<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22071 | 30.35 | | 2,247,624.24 |
| 03/15 | INCOMING WIRE TRAN FEE<br>INCOMING WIRE    FEE    F012073075D901 Mar 15 | 15.00 | | 2,247,609.24 |
| 03/15 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,247,592.24 |
| 03/15 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,247,575.24 |
| 03/15 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,247,558.24 |
| 03/15 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,247,541.24 |
| 03/15 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 2,247,524.24 |
| 03/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Brinda Rama Spadea | 2,841.04 | | 2,244,683.20 |
| 03/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Irena Zolotova Esq. | 35,000.00 | | 2,209,683.20 |
| 03/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO On Target Staffing, L.L.C | 222,186.98 | | 1,987,496.22 |
| 03/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO Beacon Hill Staffing Group | 265,446.51 | | 1,722,049.71 |

BUYK CORP.                          Account        4396        Page 13 of 14                    000/R1/01F000
                                    Statement Period:  Mar 1 - Mar 31, 2022

| | CHECKING ACTIVITY | | | Continued |
|---|---|---|---|---|

| Date | Description | Debits | Credits | Balance |
|---|---|---|---|---|
| 03/15 | CBUSOL TRANSFER DEBIT<br>WIRE TO On Target Staffing, L.L.C. | 494,828.02 | | 1,227,221.69 |
| 03/16 | DEBIT CARD PURCH Card Ending in 6853<br>6R2Y42B1              006853 Mar 16<br>CURB SVC LONG ISLAN  LONG ISLAND C NY 22074 | 27.36 | | 1,227,194.33 |
| 03/17 | FUNDS TRANSFER<br>WIRE FROM BUYK C ORP. | | 30,900.00 | 1,258,094.33 |
| 03/17 | DEBIT CARD PURCH Card Ending in 6853<br>CDB7*9GD              006853 Mar 17<br>TAXI SVC 41-25 36TH S LONG IS CITY  NY 22075 | 36.36 | | 1,258,057.97 |
| 03/17 | ACH DEBIT<br>146070 BUYK CORP  TRUST      146070        Mar 17 | 5,905.44 | | 1,252,152.53 |
| 03/17 | ACH DEBIT<br>PAYLOCITY CORPOR  TAX COL | 47,877.57 | | 1,204,274.96 |
| 03/17 | ACH DEBIT<br>146070 BUYK CORP  DIR DEP   146070        Mar 17 | 156,051.40 | | 1,048,223.56 |
| 03/18 | DEBIT CARD PURCH Card Ending in 6853<br>3WG062B1              006853 Mar 18<br>CURB SVC RICHMOND H  RICHMOND HILL NY 22076 | 23.16 | | 1,048,200.40 |
| 03/18 | DEBIT CARD PURCH Card Ending in 6853<br>*9T*62B1              006853 Mar 18<br>CURB SVC NEW YORK    NEW YORK     NY 22076 | 27.36 | | 1,048,173.04 |
| 03/18 | DEBIT CARD PURCH Card Ending in 6853<br>0B7W3VK2              006853 Mar 18<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22076 | 28.55 | | 1,048,144.49 |
| 03/18 | INCOMING WIRE TRAN FEE<br>INCOMING WIRE      FEE      F01207603B4001 Mar 18 | 15.00 | | 1,048,129.49 |
| 03/21 | ELECTRONIC CREDIT<br>146070 BUYK CORP  REV DIRDEP 146070        Mar 21 | | 1,841.09 | 1,049,970.58 |
| 03/21 | DEBIT CARD PURCH Card Ending in 6853<br>Q8T*6VK2              006853 Mar 21<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22077 | 21.35 | | 1,049,949.23 |
| 03/21 | ACH DEBIT<br>146070 BUYK CORP  DIR DEP   146070        Mar 21 | 1,841.09 | | 1,048,108.14 |
| 03/22 | DEBIT CARD PURCH Card Ending in 6853<br>3MYK9VK2              006853 Mar 22<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22079 | 12.35 | | 1,048,095.79 |
| 03/22 | DEBIT CARD PURCH Card Ending in 6853<br>*QLL82B1              006853 Mar 22<br>CURB SVC QUEENS      QUEENS       NY 22079 | 12.96 | | 1,048,082.83 |
| 03/22 | DEBIT CARD PURCH Card Ending in 6853<br>WK9Z6VK2              006853 Mar 22<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22078 | 39.35 | | 1,048,043.48 |
| 03/23 | DEBIT CARD PURCH Card Ending in 6853<br>MNHR*2B1              006853 Mar 23<br>CURB SVC LONG ISLAN  LONG ISLAND C NY 22081 | 24.96 | | 1,048,018.52 |
| 03/23 | DEBIT CARD PURCH Card Ending in 6853<br>WZYK*2B1              006853 Mar 23<br>CURB SVC BAY SHORE   BAY SHORE    NY 22081 | 31.56 | | 1,047,986.96 |
| 03/23 | ACH DEBIT<br>146070 BUYK CORP  FIX       146070        Mar 23 | 18.80 | | 1,047,968.16 |
| 03/23 | ACH DEBIT<br>146070 BUYK CORP  FIX       146070        Mar 23 | 1,822.29 | | 1,046,145.87 |
| 03/24 | DEBIT CARD PURCH Card Ending in 6853<br>K8*K4VK2              006853 Mar 24<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22082 | 24.35 | | 1,046,121.52 |
| 03/24 | DEBIT CARD PURCH Card Ending in 6853<br>LC1BB2B1              006853 Mar 24<br>CURB SVC LONG ISLAN  LONG ISLAND C NY 22082 | 24.36 | | 1,046,097.16 |
| 03/24 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 1,046,080.16 |
| 03/24 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 1,046,063.16 |
| 03/24 | CBUSOL TRANSFER DEBIT<br>WIRE TO Paylocity Corporation | 23,757.14 | | 1,022,306.02 |
| 03/24 | CBUSOL TRANSFER DEBIT<br>WIRE TO Paylocity Corporation | 44,118.01 | | 978,188.01 |
| 03/25 | DEBIT CARD PURCH Card Ending in 6853<br>LVT1C2B1              006853 Mar 25<br>CURB SVC LONG ISLAN  LONG ISLAND C NY 22083 | 12.96 | | 978,175.05 |
| 03/25 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 978,158.05 |
| 03/25 | CBUSOL TRANSFER DEBIT<br>WIRE TO Fakhriyya Mehdiyeva | 4,429.75 | | 973,728.30 |
| 03/28 | DEBIT CARD PURCH Card Ending in 6853<br>Y6C38VQH              006853 Mar 28<br>USPS CHANGE OF ADDRES 800-238-3150  TN 22084 | 1.10 | | 973,727.20 |
| 03/28 | DEBIT CARD PURCH Card Ending in 6853<br>TB0H7VK2              006853 Mar 28<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22084 | 22.55 | | 973,704.65 |

BUYK CORP.

Account        4396        Page 14 of 14
Statement Period:  Mar 1 - Mar 31, 2022

000/R1/01F000

## CHECKING ACTIVITY                                                  Continued

| Date | Description | Debits | Credits | Balance |
|------|-------------|--------|---------|---------|
| 03/28 | DEBIT CARD PURCH Card Ending in 6853<br>LJ9N7VK2          006853 Mar 28<br>NYC TAXI 1246 1246001 LONG ISLAND C NY 22084 | 35.15 | | 973,669.50 |
| 03/29 | ELECTRONIC CREDIT<br>PAYLOCITY CORPOR  TAX COL         Mar 29 | | 6.55 | 973,676.05 |
| 03/29 | DEBIT CARD PURCH Card Ending in 6853<br>QSZ*FX6S          006853 Mar 29<br>BRIGHTHEALTHGOODS    888-3703959  NV 22087 | 56.45 | | 973,619.60 |
| 03/30 | SERVICE CHARGES<br>FEE FOR DOMESTIC FUNDS TRANSFER | 17.00 | | 973,602.60 |
| 03/30 | CBUSOL TRANSFER DEBIT<br>WIRE TO Buyk Corp | 972,000.00 | | 1,602.60 |
| 03/31 | ELECTRONIC CREDIT<br>PAYLOCITY CORPOR  TAX COL         Mar 31 | | 107.78 | 1,710.38 |
| 03/31 | WITHDRAWAL | 200.00 | | 1,510.38 |
| 03/31 | ACCOUNT CLOSE OUT | 1,510.38 | | 0.00 |
| | **Total Debits/Credits** | **2,781,471.59** | **2,167,782.94** | |

*This is your final Checking Account statement. Your Checking Account is now closed.*

## CUSTOMER SERVICE INFORMATION

| IF YOU HAVE QUESTIONS ON: | YOU CAN CALL: | YOU CAN WRITE: |
|---|---|---|
| Checking | 877-528-0990<br>(For Speech and Hearing<br>Impaired Customers Only<br>TTY: 800-945-0258) | CitiBusiness<br>100 Citibank Drive<br>San Antonio, TX 78245-9966 |

For change in address, call your account officer or visit your branch.

© 2022 Citigroup Inc. Citibank, N.A. Member FDIC.
Citibank with Arc Design and CitiBusiness are registered service marks of Citigroup Inc.