**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | **Chapter 11** |
| | ) | |
| **BUYK CORP.,**[1] | ) | **Case No. 22-10328 (MEW)** |
| | ) | |
| Debtor. | ) | |

**FIRST AND FINAL APPLICATION OF AKERMAN LLP, FORMER ATTORNEYS
FOR DEBTOR, FOR FINAL ALLOWANCE OF COMPENSATION FOR
PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF
ACTUAL AND NECESSARY EXPENSES INCURRED**

| | | |
|---|---|---|
| **Name of Applicant:** | AKERMAN LLP | |
| **Applicant's Role in Case:** | Former Attorneys for Debtor | |
| **Effective Date of Retention:** | March 17, 2022 | |
| **Final Compensation Period** | | |
| | **Beginning of Period** | **End of Period** |
| **Time Period Covered by the Final Fee Period:** | March 17, 2022 | August 31, 2022[2] |
| **Total Fees Awarded in all Prior Applications:** | | N/A |
| **Total Expenses Awarded in all Prior Applications:** | | N/A |
| **Total Fees and Expenses Awarded in all Prior Applications:** | | N/A |
| **Total Fees Requested in the Final Compensation Period:** | | $250,000.00[3] |
| **Total Hours Covered by the Final Compensation Period:** | | 563.20 |
| **Average Blended Hourly Rate for All Attorneys in Final Compensation: Period:** | | $449.54 |
| **Average Blended Hourly Rate for All Timekeepers in the Final Compensation:** | | $443.89 |
| **Total Reimbursable Expenses Sought in the Final Compensation Period:** | | $12,104.25 |

**This is an:** __interim and **X** final application

---

[1]  The Debtor in this case, along with the last four digits of its federal tax identification number is Buyk Corp.
(1477).  The principal place of business for the Debtor is 360 West 31st Street, Floor 6, New York, NY 10001.

[2]  Pursuant to the Retention Order (defined below), Akerman may also seek reimbursement for time and expenses
incurred in connection with the transition period from April 6, 2022 through April 29, 2022, and for time and expenses incurred
after April 29, 2022 in preparing and prosecuting its fee application.

[3]  Although Akerman incurred fees in the amount of $299,894 during the Final Compensation Period, Akerman is
seeking allowance of $250,000  (an approximately $50,000 discount to the actual fees incurred of $299,894).

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** ) | **Chapter 11** |
| ) | |
| **BUYK CORP.[4],** ) | **Case No. 22-10328 (MEW)** |
| ) | |
| **Debtor.** ) | |
| ) | |

**FIRST AND FINAL APPLICATION OF AKERMAN LLP FOR FINAL**
**ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL**
**AND NECESSARY EXPENSES INCURRED**

**TO THE HONORABLE MICHAEL E. WILES,**
**UNITED STATES BANKRUPTCY JUDGE:**

Akerman LLP ("**Akerman**"), as former counsel to Buyk Corp. ("**Buyk**"), debtor and

debtor in possession (the "**Debtor**"), hereby submits its first and final application (the

"**Application**"), for allowance of professional compensation and reimbursement of expenses

incurred, pursuant to sections 330 and 331 of title 11 of the United States Code, 11 U.S.C. §§101,

*et seq.*(the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"**Bankruptcy Rules**") and Rule 2016-1 of the Local Bankruptcy Rules for the Southern District

of New York (the "**Local Rules**"), the Amended Guidelines for Fees and Disbursements for

Professionals in the Southern District of New York Bankruptcy Cases pursuant to General Order

M-447 (Jan. 29, 2013) (the "**Local Guidelines**"), and the United States Trustee Guidelines for

Reviewing Applications for Compensation and Reimbursement of Expense Filed under 11 U.S.C.

§330, dated June 4, 2004, as amended on November 25, 2009 (the "**UST Guidelines**," and,

---

[4] The Debtor in this case, along with the last four digits of its federal tax identification number is Buyk Corp.
(1477). The principal place of business for the Debtor is 360 West 31st Street, Floor 6, New York, NY 10001.

63485388;11

together with the Local Guidelines, the "**Fee Guidelines**"), in connection with Akerman's representation of the Debtor in the above-captioned chapter 11 case (the "**Chapter 11 Case**") during the period commencing March 17, 2022 through and including August 31, 2022[5] (the "**Final Compensation Period**"). In support of the Application, Akerman respectfully represents as follows:

## BACKGROUND

1.      Prior to this bankruptcy filing, the Debtor operated an ultra-high speed grocery business with 39 locations, 31 in the New York metropolitan area and 8 in the Chicago metropolitan area. The Debtor commenced operations in April of 2021. After an initial seed round of investment by Russian-based investors in the amount of approximately $63.5 million in convertible notes and $11 million in unsecured loans, in or about January 2022, the Debtor was in the process of a seeking additional equity investment of approximately $250,000,000. Due to the mounting indicia of a potential Russian dispute with Ukraine, the Debtor determined in January 2022 to pivot to a United States-based equity raise and actively sought series A funding from numerous institutional investors. The United States fund raising was going reasonably well when Russia commenced its invasion of Ukraine. At that juncture, the Debtor was confronted with an existential and, ultimately, fatal crisis. First, any chance of obtaining equity or debt investment from the prominent institutional investors which had been interested in funding the Debtor was now lost. Second, although the Debtor was operating and earning revenue, it was in the beginning stages of its growth and was reliant, in part, on cash infusions by the founders to continue its operations and expansion. Unfortunately, although the founders were not, and are not, subject to

---

[5] Pursuant to the Retention Order, Akerman was permitted to also seek reimbursement for time and expenses incurred in connection with the transition period from April 6, 2022 through April 29, 2022, and for time and expenses incurred after April 29, 2022 in preparing and prosecuting its fee application.

63485388;11

any sanctions, restrictions on the ability to transfer any funds out of Russia made it impossible for the founders to provide any further funding to the Debtor.

2. As set forth in the *Declaration of James Walker Pursuant to Local Bankruptcy Rule 1007-2 and in Support of First Day Motions and Applications* (the "**First Day Declaration**") [ECF No. 9][6], the Debtor's goal in chapter 11 was to complete the sale process within sixty (60) days of the Petition Date and to then seek expeditious confirmation of a plan of liquidation to distribute the remaining sale proceeds after satisfaction of the DIP Loan.

3. Because of the circumstances leading up to the filing and the skeleton crew of remaining employees, this was effectively an emergency filing for which substantial work to prepare the first day motions and position the case to maximize value for all stakeholders was undertaken after the Petition Date.

4. On March 17, 2022 (the "**Petition Date**"), the Debtor filed a voluntary petition for relief under chapter 11 of Title 11 of the Bankruptcy Code, initiating the chapter 11 Case.

5. Additional information regarding the Debtor's business, capital structure, and the circumstances leading to the commencement of this chapter 11 case is set forth in the First Day Declaration.

6. Akerman diligently and effectively represented the Debtor for several weeks pre-petition and then post-petition until the Debtor's Board determined on April 6, 2022 to have Windels Marx Lane & Mittendorf, LLP ("**Windels Marx**") replace Akerman as general bankruptcy counsel. As set forth below, between the Petition Date and April 29, 2022, Akerman worked diligently to help the Debtor effectuate an orderly liquidation and maximize value on an expedited time frame. Akerman filed critical motions regarding asset sales, DIP financing and

---

[6] Capitalized terms used but not otherwise defined herein shall have the respective meanings ascribed to such terms in the First Day Declaration.

cash collateral, reclamation and PACA/PASA protocols, employee retention, lease rejections, professional retentions, and many other first-day motions. Additionally, Akerman prepared several draft motions that were ultimately filed by successor counsel, including a motion to reject executory contracts, a case procedure motion, and a motion for approval of a critical settlement with the holder of a warehouse lien. Immediately upon being replaced as counsel, Akerman worked closely with Windels Marx and the Debtor to effectuate an efficient and comprehensive transition to successor counsel in all respects.

### DEBTOR'S RETENTION OF AKERMAN

7. On March 17, 2022, the Debtor filed the Application for Entry of an Order Authorizing the Employment and Retention of Akerman LLP as Counsel for Debtor [ECF No. 8] (the "**Original Retention Application**").

8. On April 5, 2022, after receiving and incorporating comments to the proposed retention order and indication of no objection from the Office of the United States Trustee, the Debtor submitted the Original Retention Application and proposed order by Notice of Presentment [ECF No. 86].

9. Prior to the presentment date of the Original Retention Application, on April 6, 2022, Akerman was advised by Windels Marx that the Debtor's Board of Directors had determined to have Windels Marx replace Akerman as general bankruptcy attorneys for the Debtor. The Debtor and Windels Marx requested that Akerman withdraw its Original Retention Application and coordinate with Windels Marx to submit an amended retention application providing for its retention as Debtor's counsel through April 6, 2022 and for transitional services requested by the Debtor through April 29, 2022 [ECF No. 174].

10. In cooperation and coordination with the Debtor and Windels Marx, on April 22, 2022, the Debtor's filed the Amended Application for Entry of an Order Authorizing the

Employment and Retention of Akerman LLP as Counsel for Debtor through and including April 6, 2022 [ECF No. 148] (the "**Amended Retention Application**").

11.     On April 29, 2022, the Court entered an order approving the Amended Retention Application through and including April 6, 2022, with the authorization to seek transitional fees and costs for services rendered after April 6, 2022 through April 29, 2022 as  transitional services and for legal fees and expenses incurred in connection with the preparation and prosecution of Akerman's final fee application [ECF No. 174] (the "**Retention Order**").  A copy of the Retention Order is annexed hereto as **Exhibit A**.  The Retention Order authorizes Akerman to provide the following services to the Debtor:

a.     Advising the Debtor with respect to its powers and duties as Debtor-in-possession in the liquidation of its business;

b.     Advising the Debtor with respect to all general bankruptcy matters;

c.     Preparing, on behalf of the Debtor, all necessary motions, applications, answers, orders, reports, and papers in connection with the administration of its estate;

d.     Representing the Debtor at all critical hearings on matters relating to its affairs and interests as debtor-in-possession before this Court, any appellate courts, and the United States Supreme Court, and protecting the interests of the Debtor;

e.     Prosecuting and defending litigated matters that may arise during this case, including such matters as may be necessary for the protection of the rights, the preservation of the estate's assets, or the Debtor's successful orderly liquidation;

f.     Negotiating appropriate transactions and preparing any necessary documentation related thereto;

g.     Representing the Debtor on matters relating to the assumption or rejection of executory contracts and unexpired leases;

h.     Advising the Debtor with respect to general corporate, real estate, litigation, environmental, labor, regulatory, employment, and other legal matters which may arise during the pendency of this chapter 11 Case; and

i.      Performing all other legal services that are necessary for the efficient and economic administration of these case.

(Retention Application ¶ 32).

## JURISDICTION AND VENUE

12.     The Court has jurisdiction to consider this matter pursuant to 28 U.S.C.§§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b). Venue is proper before the Court pursuant to 28 U.S.C.§§ 1408 and 1409.

## RELIEF REQUESTED

13.     By this Application, Akerman seeks an Order pursuant to sections 330 and 331 of the Bankruptcy Code, awarding Akerman, on a final basis, compensation for professional services rendered as Debtor's counsel in the amount of $250,000 (an approximately $50,000 discount on the actual fees incurred of $299,894.00 which constitutes a voluntary 16.6% discount) and reimbursement of customary and necessary out-of-pocket expenses in the amount of $12,104.25, for a total award of $262,104.25 for the Final Compensation Period.

## SUPPORTING DOCUMENTS

14.     Attached hereto as **Exhibit B** is the Certification of Mark S. Lichtenstein (the "**Lichtenstein Certification**") regarding Akerman's compliance with the Fee Guidelines.

15.     Attached hereto as **Exhibit C** is a schedule of all Akerman attorneys and paraprofessionals who have performed services for the Debtor during the Final Compensation Period, the capacities in which each individual is employed by Akerman, the department in which each individual practices, the hourly billing rate charged by Akerman for services performed by such individuals, the year in which each attorney was first licensed to practice law, where applicable, and the aggregate number of hours expended in this matter and fees billed in connection therewith (the "**Schedule of Professional Fees**").

16.     Akerman maintains computerized records of the time spent by all Akerman attorneys and paraprofessionals in connection with the prosecution of this chapter 11 case. Attached hereto as **Exhibit D** is a schedule of Akerman's computerized time records billed during the Final Compensation Period using project categories hereinafter described in the format specified by the Fee Guidelines (the "**Time Records**").

17.     Attached hereto as **Exhibit E** is an itemized schedule of the expenses for which Akerman is seeking reimbursement and a summary specifying the categories of expenses included in the schedule and the total amount for each such expense category (the "**Expenses**").

## SUMMARY OF PROFESSIONAL COMPENSATION AND REIMBURSEMENT OF EXPENSES REQUESTED

18.     Akerman performed significant legal services on behalf of the Debtor as further detailed below. This summary is intended only to highlight the services that Akerman rendered to the Debtor and is not meant to provide a detailed description of all such services.

19.     Since the Petition Date, the Debtor has continued as debtor in possession pursuant to the Bankruptcy Code. During the Final Compensation Period, the Debtor and its professional sold and maximized the value of a number of the Debtor's assets pursuant to the Bankruptcy Code and under the supervision of this Court. Akerman is seeking approval of its fees on a final basis.

## PROJECT SUMMARY OF SERVICES RENDERED BY AKERMAN DURING FINAL COMPENSATION PERIOD

a.      **Case Administration (Task Code B110)**
        Fees: $77,072.50; Total Hours: 145.10

- Daily calls and meetings with Debtor's management, Board representatives, and six (6) remaining employees regarding a multitude of issues during the extremely active early days of the case.

- Various conference calls with client regarding bankruptcy related issues, first day filings, critical motions and issues to address before filing first day motions and prepare client for hearings

- Draft and filed petition [ECF No. 1], motion to extend time to file Debtor's schedules and statement of financial affairs [ECF No. 2], Affidavit of James Walker Pursuant to LR 1007-2 [ECF No. 9]. The motion to extend the time to extend the time to file the Debtor's Schedules and statement of financial affairs was granted on March 23, 2022 [ECF No 40].

- Assisted the Debtor and coordinated with its employees to prepare drafts of the Debtor's schedules of assets and liabilities and statements of financial affairs, including extensive calls, emails and meetings with Debtor's employees in connection therewith.

- Prepared and continually updated case calendars and comprehensive work-in-process list for the Debtor and internal use.

- Responded to emails, calls, and correspondence related to the chapter 11 case, including with respect to the work streams, issues, and matters described in this Application.

- Prepared for and represented the Debtor at hearings, including the first-day hearing, two auction sale hearings, and status conferences.

- Conducted witness preparation for hearings and drafted declarations and documents in support thereof for various motions and matters, including extensive preparation for the Debtor's initial debtor interview and Section 341(a) meeting (although Akerman was replaced on the eve of such meetings).

- Reviewed, revised, and finalized proposed orders granting the Debtor's first-day motions and other motions, and communicated with the Debtor, the U.S. Trustee, and certain other parties in interest regarding same.

- Prepared, filed on the docket of this chapter 11 case, and arranged service of various motions, notices and documents and proposed orders.

- Prepared draft motion for case procedures, including limiting notice, which was ultimately filed by successor counsel and granted by the Court on May 20, 2022 [ECF No. 211].

- Worked on an expedited basis at the request of the Debtor to provide all materials to successor counsel Windels Marx, and to prepare a "pending issues" list and to answer numerous questions of successor counsel Windels Marx. Helped effectuate an efficient transition to successor counsel Windels Marx on multiple pending tasks and issues.

b. **Asset Disposition/363 Sales (Task Code B130)**
Fees: $51,368.00; Total Hours: 98.00

- Drafted, filed, and prosecuted the *Emergency Motion of Debtor to (i) Approve Asset Sale Via Auction; and (ii) Sell Property Free and Clear of All Liens, Claims and Encumbrances* [ECF Nos. 16] to conduct auctions of the Debtor's Equipment and Inventory at the various store locations. This motion was met with multiple objections but set the stage for a hearing several days later where the relief was granted on March 24, 2022, notwithstanding vigorous opposition by objecting parties [ECF No. 46].

- Communicated with the Debtor and auctioneers to coordinate strategy and information flow for sale processes.

- Took actions designed to, and advised the Debtor of ways to, maximize the value of its assets.

- Drafted, negotiated, and filed the Proposed Sale Order [ECF No. 46] and Order granting sale of perishable inventory [ECF No. 26].

- Prepared and filed an amended sale motion [ECF No. 76].

- Advised Debtor on monetizing its interests in intellectual property, including extensive legal analysis, and discussions with management and the Board; worked extensively with Debtor's management on disposition of numerous laptop computers while making sure that all personal identifiable information was protected, including preparation of emergency motion for sale of de minimis assets which was delivered in draft to successor counsel.

- Coordinated with management, several potential investment bankers and brokers, and directly with several potential purchasers in efforts to sell the Debtor's assets, including leases and intellectual property. Introduced the Debtor to Sherwood Partners which was ultimately retained by the Debtor to pursue the sale of certain intellectual property.

c.    **Fee/Employment Applications: (Task Code B160)**
      Fees: $35,733.00; Total Hours: 68.10

- Drafted, filed and obtained Court approval of *Application of Debtor for Authority to Retain and Employ Akerman LLP as Attorneys for the Debtor* [ECF No. 8] as amended [ECF No. 148, 174]; supporting declarations, notice, and proposed order.

- Drafted, filed and obtained Court approval of applications and related declarations and other documents in connection with the retention of three separate auctioneers: Michael Amodeo & Co., Inc. [ECF Nos. 35 and 47], BestBuyAuctioneers.com [ECF Nos. 21 and 49] and National Property Solutions, Inc. [ECF Nos. 38 and 50].

- Drafted retention applications at Debtor's request for special real estate counsel, an accounting firm and a broker to address the disposition of leases, which applications have not been filed as yet.

- Participated on numerous calls with the U.S. Trustee and other advisors regarding retention applications.

- Reviewed time records and disbursements for compliance with U.S. Trustee Guidelines.

- Draft and prepared Akerman's final fee application.

d.    **Assumption/Rejection of Leases and Contracts (Task Code B185)**
      Fees: $48,526.00; Total Hours: 97.20

- Advised the Debtor regarding the Bankruptcy Code's effects on leases and potential negotiations regarding lease rejections.

- Corresponded with landlords to ensure compliance with terms of the automatic stay, section 365 of the Bankruptcy Code and other inquiries related to Debtor's leases.

- Researched legal issues related to potential real estate transactions and liabilities.

- Drafted and filed the *Omnibus Motion of Debtor for Entry of an Order Authorizing Rejection of Certain Unexpired Leases* [ECF No. 37].

- Corresponded with numerous lease and executory contract counterparties regarding objections and potential settlement and other inquiries related to Debtor's leases, including warehouse lessors.

- Negotiated, drafted and consummated several settlements with landlords.

- Worked extensively with Debtor's management and Board representatives to prepare a draft motion to reject numerous non-real estate lease executory contracts. These motions were ultimately filed by successor counsel Windels Marx on August 4, 2022 and August 5, 2022 [ECF Nos. 330, 331 and 334]

e. **Other Contested Matters (Task Code B190)**
Fees: $741.50; Total Hours: 1.60

- Communicated with and drafted and filed suggestions of bankruptcy with respect to several pending pre-petition state court actions against the Debtor.

f. **Business Operations (Task Code B210)**
Fees: $7,751.50; Total Hours: 15.50

- Prepared for and participated in multiple teleconferences with the Debtor's management team to discuss case strategy and coordination, Court filings and hearings, transaction negotiations, and numerous other case issues and pending matters, including without limitation, opening a DIP account for a Russian funded enterprise in the middle of the Russian/Ukrainian conflict.

- Conducted numerous internal team meetings, conferences and teleconferences regarding the status and administration of the Debtor's chapter 11 case, various business-related issues and general case strategy, and various work streams regarding the matters described in this Application.

- Prepared for and participated on numerous teleconferences with the Debtor's management and key stakeholders of the Debtor's case to discuss various issues of the Debtor's chapter 11 case, including insurance matters.

- Drafted, filed and obtained interim Court approval of *Debtor's Emergency Motion for Entry of Order (i) Authorizing, But Not Directing, Debtor to (a) Maintain Existing Insurance Programs and Existing Premium Financing Agreement, and (b) Fund All Obligations in Respect Thereof, and (ii) Granting Related Relief* [ECF No. 10]. This motion was granted on an interim basis by the Court on March 24, 2022 [ECF No. 48].

- Drafted and filed *Debtor's Emergency Motion For Entry of Interim and Final Orders (i) Determining that Utility Providers Have Been Provided With Adequate Assurance of Payment, (ii) Approving Proposed Adequate Assurance Procedures, (iii) Prohibiting Utility Providers From Altering, Refusing, or Discontinuing Utility Services, (iv) Determining that Debtor is Not Required to Provide any Additional Assurance, (v) Scheduling a Hearing to Consider Entry of a Final Order, and (vi) Granting Related Relief* [ECF No. 14]. This motion was granted on April 19, 2022 [ECF No. 145] to the benefit of the estate.

- Reviewed, negotiated, and resolved additional assurance requests from various Utility Providers and responded to inquiries from Utility Providers.

g.   **Employee Benefits/Pensions (Task Code B220)**
     Fees: $3,186.50; Total Hours: 7.90

- Drafted, filed and obtained Court approval of *Motion of Debtor for Entry of Order (i) Authorizing Debtor to Pay Pre-Petition Wages; (ii) Authorizing Banks and Financial Institutions to Pay All Checks and Electronic Payment Requests* [ECF No. 12] for authorization to pay and continue to satisfy certain employee-related obligations and wages, and advised the Debtor regarding compliance therewith. This motion was granted on an interim basis on March 24, 2022 [ECF No. 45]

- Communicated with the Debtor's management regarding the formulation of a key employee incentive plan and key employee retention plan.

- Drafted and filed *Motion of Debtor for Order (I) Approving Terms and Authorizing Implementation of Key Employee Retention Program and Key Employee Incentive Plan; and (II) Granting Related Relief* [ECF No. 17]. This motion was granted on May 10, 2022 [ECF No. 186]

h.   **Financing/Cash Collateral (Task Code B230)**
     Fees: $35,797.50; Total Hours: 57.10

- Drafted, filed and obtained interim Court approval of *Emergency Motion of Debtor for Interim And Final Orders, (i) Authorizing the Debtor to Obtain Senior Secured Superpriority Post-Petition Financing, (ii) Granting Liens and Administrative Expense Claims, (iii) Authorizing the Use of Cash Collateral, (iv) Granting Adequate Protection, (v) Modifying The Automatic Stay, (vi) Scheduling a Final Hearing and (vii) Granting Related Relief*

[ECF No. 13] (the "**Cash Collateral Motion**") to provide the Debtor with sufficient working capital and access to cash to fund the liquidation during the chapter 11 case to maximize the value of its assets.

- Extensive work with the Debtor to formulate its budget for purposes of the Cash Collateral Motion and for reporting and monitoring purposes thereafter.

- Negotiated with the DIP Lenders and certain other stakeholders to resolve any informal and formal objections to the Cash Collateral Motion.

- Converted proposed DIP Order into a cash collateral order and addressed directions from the Court.

i.   **Tax Issues (Task Code B240)**
     Fees: $1,001.00; Total Hours: 2.20

- Drafted, filed, and obtained interim Court approval of the Debtor's Motion for Entry of an Order Authorizing Payment of Sales, Franchise, and Annual Reporting Taxes and Fees [ECF Adv. No. 4, 42].

j.   **Claims Administration and Objections (Task Code B310)**
     Fees: $20,076.00; Total Hours: 40.10

- Corresponded with Debtor, Debtor's professionals regarding various vendor issues, including equipment held by Rogers & Sons, and the claims of various meat and produce vendors.

- Drafted, filed, and obtained interim Court approval of *Motion of Debtor for Order Under 11 U.S.C. §§ 105 and 546 Approving Reclamation Procedures* [ECF No. 6, 74] to approve procedure for valid reclamation demands for goods made by suppliers pursuant to Section 546(c) of the Bankruptcy Code. As the Debtor had a skeletal staff, this was an urgent matter because there was substantial perishable food on the shelves.

- Prepared and filed a motion to establish PACA/PASA procedures which was granted on May 10, 2022 [ECF No. 187]. This motion benefitted the estate by allowing visibility on the universe of PACA/PASA claims and establishing a PACA/PASA claims protocol early in the case.

63485388;11

- Negotiated on an expedited basis a comprehensive settlement with Nationwide Industrial Supply LLC ("**NIS**"), the holder of a warehouse lien on various goods and equipment, drafted emergency motion which was ultimately filed by Windels Marx. The settlement was approved by the Court on August 24, 2022 [ECF No. 386]. Akerman engaged in research regarding the facts and legal issues underlying the dispute, interfaced with the DIP lender as to next steps and potential impact on the loan facility, conducted extensive discussions regarding settlement strategy and strategic alternatives with Debtor's management and Board, and engaged in exhaustive negotiations with counsel to NIS which resulted in a comprehensive settlement agreement.

20. In addition to the foregoing, Akerman prepared, on behalf of the Debtor, all necessary motions, applications, orders, notices, responses, and other papers in support of positions taken by the Debtor and in compliance with applicable law.

21. The foregoing professional services were necessary and appropriate to the administration of the Debtor's chapter 11 case. The professional services performed by Akerman were in the best interest of the Debtor and its estate. Compensation for such services is commensurate with the complexity, importance, and nature of the issues and tasks that were involved in this case. All of Akerman's professional services were performed skillfully and efficiently.

22. The professional services performed by Akerman's partners, counsel, associates, and paraprofessionals, and other non-legal staff were rendered primarily by members of Akerman's Bankruptcy and Restructuring group. Akerman has a well-regarded Bankruptcy and Restructuring practice and enjoys a national reputation for its expertise in financial reorganizations and restructurings of distressed entities, including orderly liquidations..

23. The professional services performed by Akerman on behalf of the Debtor during the Final Compensation Period required an aggregate expenditure of approximately 563.20 hours by Akerman's partners, counsel, associates and paraprofessionals. Of the aggregate time

expended, approximately 487.60 recorded hours were expended by partners, counsel and associates of Akerman, and approximately 75.60 recorded hours were expended by paraprofessionals and other non-legal staff of Akerman. Notably, Akerman voluntarily reduced the hourly rate of several of its professionals. Akerman's blended hourly rates are lower than average substantially in this district for complex cases.

24.     During the Final Compensation Period, Akerman billed the Debtor for time expended by attorneys based on hourly rates ranging from $320 to $795[7] per hour for attorneys. Allowance of compensation in the amount requested would result in a blended hourly billing rate for Akerman attorneys in this Application of approximately $449.54 (based on 487.60 recorded hours for attorneys at Akerman's billing rates in effect at the time of the performance of services).

## ACTUAL AND NECESSARY DISBURSEMENTS OF AKERMAN

25.     As set forth in **Exhibit E** attached hereto, Akerman has disbursed $12,104.25 as expenses incurred in providing professional services during the Final Compensation Period. These expenses are reasonable and necessary and were essential to the overall administration of this case.

26.     With respect to photocopying expenses, in compliance with the Fee Guidelines and Local Rule 2016-1, Akerman charges all of its clients $0.10 per black-and-white page. With respect to legal research, Akerman does not charge more than the actual cost. Each of these categories of expenses does not exceed the maximum rate set by the Fee Guidelines or the Local Rules. These charges are intended to cover Akerman's direct operating costs, which costs are not incorporated into Akerman's hourly billing rates. Only clients who actually use services of the types set forth in **Exhibit E** are separately charged for such services. The effect of including such

---

[7]     Akerman voluntarily reduced its current standard hourly rate for the following attorney's: John Thompson ($950 to $650); Mark Lichtenstein ($860 to $650); Andrea Hartley ($785 to $650) and Thomas Fullerton ($650 to $625).

expenses as part of the hourly billing rates would impose that cost upon clients who do not require extensive photocopying and other facilities and services. The amount of the standard photocopying charge is intended to allow Akerman to cover the related expenses of its photocopying service.

27.     On certain occasions, overnight delivery of documents and other materials was required as a result of circumstances necessitating the use of such express services. These disbursements are not included in Akerman's overhead for the purpose of setting billing rates. Akerman has made every effort to minimize its disbursements in this case. The actual expenses incurred in providing professional services were those that were absolutely necessary, reasonable, and justified under the circumstances to serve the needs of the Debtor and their estate and creditors.

## Requested Compensation Should Be Allowed

28.     Section 331 of the Bankruptcy Code provides for interim compensation of professionals and incorporates the substantive standards of section 330 to govern the Court's award of such compensation. Section 330(a)(1) of the Bankruptcy Code provides that a Court may award a professional employed under section 327 of the Bankruptcy Code "reasonable compensation for actual, necessary services rendered [and] reimbursement for actual, necessary expenses." 11 U.S.C. § 330(a)(1).

29.     Section 330(a)(3)(A) further provides the following standards for the Court's review of a fee application:

> In determining the amount of reasonable compensation to be awarded to an examiner, trustee under chapter 11, or professional person the court shall consider the nature, the extent, and the value of such services, taking into account all relevant factors, including—
>
> > (A)     the time spent on such services;
> >
> > (B)     the rates charged for such services;

(C)     whether the services were necessary to the administration of, or beneficial at the time at which the service was rendered toward the completion of, a case under this title;

(D)     whether the services were performed within a reasonable amount of time commensurate with the complexity, importance, and nature of the problem, issue, or task addressed;

(E)     with respect to a professional person, whether the person is board certified or otherwise has demonstrated skill and experience in the bankruptcy field; and

(F)     whether the compensation is reasonable based on the customary compensation charged by comparably skilled practitioners in cases other than cases under this title.

11 U.S.C. § 330(a)(3)(A).

30.     In the instant case, Akerman submits that the services for which it seeks compensation and the expenditures for which it seeks reimbursement in this Application were necessary for and beneficial to the preservation and maximization of value and to the orderly administration of the Debtor's estate. The compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtor, its estate, and all parties in interest.

31.     Compensation for the foregoing services as requested is commensurate with the complexity, importance, and nature of the issues and tasks involved. Not only were Akerman's professional services performed skillfully and efficiently, but whenever possible, Akerman sought to minimize the cost of its services to the Debtor by utilizing talented junior attorneys and paraprofessionals to handle the more routine aspects of case administration. In addition, groups of the same Akerman attorneys were utilized for similar tasks in this case to minimize the costs of intra-Akerman communication and education about the Debtor's circumstances.

32.     As noted above, Akerman worked diligently and effectively in pursuit of the goal of an orderly liquidation of all assets in an expedited time frame with several auctioneers selected by Debtor's Board and management conducting the auction sales. This is why Akerman, on behalf

of the Debtor, sought and was granted emergency relief to conduct auctions of all equipment and assets in individual stores and sought to have all leases rejected as quickly as possible. In addition, recognizing the significant value of the equipment located in the various warehouses, Akerman made it "job number one" and of the utmost priority to resolve any and all disputes with the holder of a warehouse lien over the Debtor's equipment stored therein. Given the hundreds of thousands of dollars in administrative rents sought by the warehouse lienor for storage services, the potential impact of the warehouse lien upon the senior secured credit facility, the need for the warehouse lienor's cooperation in conducting sales of the valuable equipment, and the potentially contentious litigation and delay that might have been occasioned by not reaching a comprehensive settlement of all issues with the warehouse lienor, resolution of the warehouse lien was critical to paving the way for an expeditious sale of the equipment contained in the warehouses.

33.     At the time that the Debtor elected to have Akerman replaced by Windels Marx as counsel, Akerman had assisted the Debtor in negotiating and drafting a comprehensive settlement agreement with the warehouse lienor and an accompanying set of emergency Rule 9019 papers. These are just a few of the services provided by Akerman that moved the case forward and provided the Debtor and successor counsel an opportunity to build upon the significant progress made by Akerman on behalf of the Debtor from the Petition Date through April 6, 2022. Immediately upon being replaced as counsel, Akerman worked through April 29, 2022 with Windels Marx and the Debtor to effectuate an efficient and comprehensive transition to successor counsel in all respects.

34.     In reviewing the time records, Akerman has determined in its billing judgment to provide the Debtor with a voluntary discount of approximately $50,000 in legal fees incurred (a 16.6% percent discount). Akerman respectfully submits that an approximate $50,000 voluntary

discount should adequately ameliorate any potential concerns regarding efficiency and excessive time spent on certain tasks.

35. In sum, the services rendered by Akerman were necessary and beneficial to the Debtor's estate and were consistently performed in a timely manner commensurate with the issues presented in this chapter 11 case and cases of similar complexity. Accordingly, approval of the compensation for professional services and reimbursement of expenses sought in this Application is warranted.

## NOTICE

36. Notice of this Application will be provided upon (i) counsel to the Debtor, Windels Marx Lane & Mittendorf, LLP, 156 West 56th Street, New York, New York 10019 (Attn: James M. Sullivan, Esq., jsullivan@windelsmarx.com); (ii) the Office of the United States Trustee for the Southern District of New York (the "U.S. Trustee"), 201 Varick Street, Suite 1006, New York, NY 10014 (Attn: Mark Bruh, Esq., mark.bruh@usdoj.gov); and (iii) any parties required to be served under Rule 9013-1(b) of the Local Bankruptcy Rules or any other applicable Bankruptcy Rule or Local Bankruptcy Rule. Akerman respectfully submits that no further notice is required.

37. No previous request for the relief sought herein has been made by Akerman to this or any other Court.

## CONCLUSION

38. Akerman respectfully requests that the Court award (i) final allowance of Akerman's compensation for professional services rendered during the Final Compensation Period in the amount of $250,000 representing approximately 83.4% of fees incurred during the Final Compensation Period, and reimbursement in the amount of $12,104.25, representing 100% of actual and necessary expenses incurred during the Final Compensation Period, and that such allowance be without prejudice to Akerman's right to seek additional compensation for services

performed and expenses incurred during the Final Compensation Period in the event such fees and expenses were not processed at the time of this Application and grant such other and further relief as is proper and just.

Dated: New York, New York
September 10, 2022

AKERMAN LLP

By:_____ /s/Mark S. Lichtenstein
Mark S. Lichtenstein
1251 Avenue of the Americas, 37th Floor
New York. New York 10020
Tel. No (212) 880-3800
E-mail: mark.lichtenstein@akerman.com

*Former Counsel for Debtor*

63485388;11

# EXHIBIT A
# RETENTION ORDER

63485388;11

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| BUYK CORP.[1] | ) | Case No. 22-10328 (MEW) |
| | ) | |
| Debtor. | ) | |
| | ) | |

### ORDER APPROVING AMENDED APPLICATION FOR APPROVAL OF THE EMPLOYMENT AND RETENTION OF AKERMAN LLP AS OUTGOING GENERAL BANKRUPTCY ATTORNEYS FOR THE DEBTOR

Upon the Amended Application (the "Amended Application")[2] of Buyk Corp. (the "Debtor"), as debtor and debtor-in-possession in the above-captioned chapter 11 case (the "Chapter 11 Case"),and upon the affidavit of Mark S. Lichtenstein (the "Affidavit"), for entry of an order authorizing the Debtor to employ and retain Akerman LLP as outgoing general bankruptcy counsel for the Debtor [ECF No. 148] (the "Application"), finds that (i) it has jurisdiction over the matters raised in the Amended Application pursuant to 28 U.S.C. §§ 157 and 1334; (ii) this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); (iii) the relief requested in the Amended Application is in the best interests of the Debtor, its estate, and its creditors and relief under Rule 6003 of the Federal Rules of Bankruptcy Procedure and approving employment of Akerman LLP ("Akerman") effective as of the Petition Date through and including April 6, 2022 is necessary to avoid immediate and irreparable harm; (iv) Akerman is a "disinterested person" as that term is defined under Bankruptcy Code section 101(14) as modified by Bankruptcy Code section 1107(b); (v) proper and adequate notice of the Amended Application has been given and that no other or further notice is necessary; (vi) all objections to

---

[1] The Debtor in this case, along with the last four digits of its federal tax identification number is Buyk Corp. (1477). The principal place of business for the Debtor is 360 West 31st Street, Floor 6, New York, NY 10001.

[2] Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

the Amended Application have been resolved by this Order or are overruled in their entirety; and (vii) upon the record herein after due deliberation thereon good and sufficient cause exists for the granting of the relief as set forth herein.

IT IS THEREFORE ORDERED:

1.      The Amended Application is GRANTED as set forth herein.

2.      Pursuant to section 327(a) of the Bankruptcy Code, the Debtor is authorized to retain Akerman, as bankruptcy counsel, effective as of the Petition Date through and including April 6, 2022, in accordance with and on the terms described in the Amended Application, the engagement letter, the Affidavit, and this Order, and to perform the services described therein.

3.      Additionally, Akerman is authorized to seek allowance of fees and costs for services rendered to the Debtor after April 6, 2022 for transitional services requested by the Debtor through April 29, 2022.

4.      The requirements of section 329 of the Bankruptcy Code have been satisfied.

5.      Akerman shall be compensated upon appropriate application and notice in accordance with Bankruptcy Code sections 330 and 331, the Bankruptcy Rules, the Local Bankruptcy Rules, including any applicable procedures and orders of this Court.

6.      Prior to any increases in Akerman's rates for any individual retained by Akerman and providing services in these cases, Akerman shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtor, the United States Trustee and any official committee.  The supplemental affidavit shall explain the basis for the requested rate increases in accordance with Section 330(a)(3)(F) of the Bankruptcy Code and state whether Professional's client has consented to the rate increase.  The United States Trustee retains all rights to object to

any rate increase on all grounds including, but not limited to, the reasonableness standard

provided for in section 330 of the Bankruptcy Code.

7.      The fee structure set forth in the Amended Application is approved.  Akerman's

cost structure set forth in the Application is approved, except Akerman shall charge no more than

$0.10 for a black & white copy and reimbursements of expenses are subject to the applicable

guidelines established by the United States Trustee.

8.      No work performed by Akerman shall be unnecessarily duplicative of work

performed by any other counsel retained by the Debtor in the Chapter 11 Case.

9.      Notwithstanding any provision to the contrary in the engagement letter, this Court

shall have exclusive jurisdiction over any issue relating to the fees payable to Akerman or the

performance by Akerman, and such issues shall not be subject to arbitration.

10.      If there is any inconsistency between the terms of this Order, the Application, the

engagement letter, and the affidavit, the terms of this Order shall govern.

11.      The Court shall retain jurisdiction to hear and determine all matters arising from

the implementation of this Order.

Dated: New York, New York
        April 29, 2022

                                          s/Michael E. Wiles
                                          UNITED STATES BANKRUPTCY JUDGE

NO OBJECTION:


/s/ Mark Bruh
Mark Bruh
Office of the United States Trustee

# EXHIBIT B

# LICHTENSTEIN CERTIFICATION

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| **In re:** ) | **Chapter 11** |
| ) | |
| **BUYK CORP.,**[1] ) | **Case No. 22-10328 (MEW)** |
| ) | |
| **Debtor.** ) | |
| ) | |

**CERTIFICATION OF MARK S. LICHTENSTEIN PURSUANT TO
FEE GUIDELINES FOR FEES AND DISBURSEMENTS
IN SOUTHERN DISTRICT OF NEW YORK BANKRUPTCY CASES**

I, Mark S. Lichtenstein, hereby certify that:

1.      I am a Partner of the firm, Akerman LLP ("**Akerman**"), with responsibility for the chapter 11 case of BuyK Corp. ("**BuyK**") (the "**Debtor**") in the above-captioned chapter 11 case (the "**Chapter 11 Case**").

2.      This certification ("**Certification**") is made in connection with Akerman's fee application, dated September 2, 2022 (the "**Application**"),[2] for final allowance of compensation and reimbursement of expenses for the period commencing March 22, 2022 through and including August 31, 2022[2] (the "**Final Compensation Period**").

3.      I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

---

[1] The Debtor in this case, along with the last four digits of its federal tax identification number is Buyk Corp. (1477). The principal place of business for the Debtor is 360 West 31st Street, Floor 6, New York, NY 10001.

[2] Pursuant to the Retention Order (defined below), Akerman may also seek reimbursement for time and expenses incurred in connection with the transition period from April 6, 2022 through April 29, 2022, and for time and expenses incurred after April 29, 2022 in preparing and prosecuting its fee application.

63485388;11

4.     I make this certification in accordance with the *Amended Guidelines for Fees and Disbursements for Professionals in Southern District of New York Bankruptcy Cases* pursuant to General Order M-447 (Jan. 29, 2013) (the "Local Guidelines"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330, dated June 4, 2004, as amended on November 25, 2009* (the "UST Guidelines," and together with the Local Guidelines, the "Fee Guidelines").

5.     In connection therewith, I hereby certify that:

(a)    I have read the Application and, to the best of my knowledge, information and belief, formed after reasonable inquiry, the Application complies with the Fee Guidelines;

(b)    To the best of my knowledge, information and belief, formed after reasonable inquiry, the fees and disbursements sought in the Application fall within the Fee Guidelines, except as specifically noted in this certification and/or in the Application;

(a)    To the best of my knowledge, information and belief formed after reasonable inquiry, except as set forth in the Application, the fees and disbursements sought are billed at rates in accordance with practices customarily employed by Akerman and generally accepted by Akerman's clients. Akerman increased its billing rates during the course of this Chapter 11 Case and has disclosed the details of such increase in its Application;

(b)    To the best of my knowledge, information and belief, formed after reasonable inquiry, and except as otherwise stated in the Application, in providing reimbursable services: Akerman does not make a profit on those services; in charging for a particular service, Akerman does not include in the amount for which reimbursement is sought the amortization of the cost of any investment, equipment or capital outlay; in seeking reimbursement for services which Akerman justifiably purchased or contracted from a third party, Akerman seeks reimbursement only for the amount paid by Akerman to such vendors.

6.     Akerman discussed its rates, fees, and budget with the Debtor at the outset of, and throughout, the Chapter 11 Case.

7.    In accordance with the Fee Guidelines, Akerman responds to the questions identified therein as follows:

Question 1:    Did Akerman agree to any variations from, or alternatives to, Akerman's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Final Compensation Period? If so, please explain.

Answer:    Yes. Akerman reduced billing rates of several attorneys. Akerman also voluntarily reduced the amount sought as reimbursement for legal fees by $49,894.

Question 3:    Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:    No.

Question 4:    Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:    Yes, the Application reflects 3 hours of time and $1,882.50 in fees spent in reviewing and revising time records.

Question 5:    Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:    No.

Question 6:    Does the Application include any rate increases since Akerman's retention in this case? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

Answer:    Yes. The hourly rates for three of the Akerman professionals and paraprofessionals were raised on April 1, 2022. The client agreed to future rate increases as reflected in Akerman's retention letter.

8.     Pursuant to section B(3) of the Local Guidelines, I certify that a copy of the Application has been provided to the Office of the United States Trustee for Region 2.

Dated:    New York, New York
          September 10, 2022

                                        _/s/Mark S. Lichtenstein_
                                        Mark S. Lichtenstein
                                        Akerman LLP

63485388;11

# EXHIBIT C

**SCHEDULE OF PROFESSIONAL AND PARA-PROFESSIONAL FEES FOR THE FINAL COMPENSATION PERIOD BY PROFESSIONAL MARCH 22, 2022 THROUGH AND INCLUDING AUGUST 31, 2022[1]**

| NAME OF PROFESSIONAL: | TITLE | DEPARTMENT† | YEAR ADMITTED | HOURLY RATE*[2] | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| DAVID W. PARHAM | PARTNER | RES | 1981 | 795.00 | .40 | $318.00 |
| KAREN M. BUESING | PARTNER | L&E | 1982 | 720.00 | .30 | 216.00 |
| JONATHAN S. ROBBINS | PARTNER | LIT | 1993 | 710.00 | .30 | 213.00 |
| ANDREA HARTLEY | PARTNER | RES | 1990 | 650.00 | 20.70 | 13,455.00 |
| JOHN H. THOMPSON | PARTNER | RES | 2001 | 650.00 | 144.80 | 93,997.50 |
| MARK S. LICHTENSTEIN | PARTNER | RES | 1992 | 650.00 | 62.70 | 40,755.00 |
| THOMAS B. FULLERTON | PARTNER | RES | 2008 | 581.67* | .90 | 523.50 |
| ESTHER A. MCKEAN | PARTNER | RES | 2006 | 524.60* | 134.50 | 70,559.00 |
| LUIS R. CASAS-MEYER | ASSOCIATE | RES | 2011 | 450.00 | 55.30 | 24,885.00 |
| LAURA TAVERAS | ASSOCIATE | RES | 2019 | 410.00 | 27.80 | 11,398.00 |
| JACKSON STORY | ASSOCIATE | RES | 2021 | 320.00 | 39.90 | 12,768.00 |
| JENNIFER S. MEEHAN | PARALEGAL | RES | N/A | 295.00 | 3.20 | 944.00 |
| REYKO E. DELPINO | PARALEGAL | RES | N/A | 412.41* | 72.40 | 29,862.00 |
| | **SUB-TOTAL FESS INCURRED:** | | | | | **$299,894.00** |
| | **LESS DISCOUNT:** | | | | | **($49,894.00)** |
| | **TOTAL FEES INCURRED:** | | | | | **$250,000.00** |
| | **TOTAL HOURS:** | | | | 563.20 | |
| | **BLENDED AVERAGE HOURLY RATE (EXCLUDING PARA-PROFESSIONALS);** | | | **$449.54** | | |

*Rate reflects blended hourly rate  † RES – Restructuring; LIT – Litigation; L&E – Labor & Employment

---

[1] Pursuant to the Retention Order (defined below), Akerman may also seek reimbursement for time and expenses incurred in connection with the transition period from April 6, 2022 through April 29, 2022, and for time and expenses incurred after April 29, 2022 in preparing and prosecuting its fee application.

[2] Akerman voluntarily reduced the current hourly rate for the following attorney's: John Thompson ($905 to $650); Mark Lichtenstein ($840 to $650); Andrea Hartley ($740 to $650). Furthermore, as of April 1, 2022, Akerman increased its hourly billing rates for all professionals and paraprofessionals. The timekeepers with increased billing rates are noted by an asterisk as follows: Thomas B. Fullerton ($560 to $625); Esther A. McKean ($515 to $550) and Reyko E. Delpino ($405 to $425).

# SUMMARY OF TOTAL HOURLS BILLED IN EACH TASK CODE

| TASK CODE | NAME OF TASK CODE | HOURS | FEES |
|---|---|---|---|
| B110 | CASE ADMINISTRATION | 145.10 | $ 77,072.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 30.40 | $ 18,640.50 |
| B130 | ASSET DISPOSITION | 98.00 | $ 51,368.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 68.10 | $ 35,733.00 |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 97.20 | $ 48,526.00 |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTION | 1.60 | $ 741.50 |
| B210 | BUSINESS OPERATIONS | 15.50 | $ 7,751.50 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 7.90 | $ 3,186.50 |
| B230 | FINANCING/CASH COLLATERAL | 57.10 | $ 35,797.50 |
| B240 | TAX ISSUES | 2.20 | $ 1,001.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 40.10 | $ 20,076.00 |
| | | | |
| | **TOTALS:** | **563.20** | **$ 299,894.00** |

# EXHIBIT D

# TIME RECORDS AND

# EXPENSE DETAIL



Akerman LLP
Post Office Box 4906
Orlando, FL 32802
Tel: 407.254.2305
Fax: 407.254.3408

**Remittance Copy**

Invoice Date August 31,2022
Invoice No. 9809046

BUYK CORP.
360 WEST 31 STREET
NEW YORK, NY 10001

Client Name: **BUYK CORP.**
Matter Name: **RESTRUCTURING ADVICE**
Matter Number: **0399164**

*For professional services rendered through August 31, 2022 as summarized below:*

| | |
|---|---|
| Services Sub-Total: | $299,894.00 |
| Less Discount | ($ 49,894.00) |
| **Services Total:** | **$250,000.00** |
| Disbursements | **$ 12,104.25** |
| **TOTAL THIS INVOICE** | **$262,104.25** |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 2

As of August 31, 2022
Invoice Number 9809046

| Task Code | Name of Task Code | Date | Timekeeper | Hours | Fees | Description |
|---|---|---|---|---|---|---|
| B110 | CASE ADMINISTRATION | 3/17/2022 | THOMPSON, JOHN H. | 0.50 | 202.50 | Review and revise notice of hearing on first day motions |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Conference call with first day counsel team re status of first day filings, critical motions to file and issues to address before can file. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Conference call re Chapter 11 filing and first day relief and hearing. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Zoom call with client. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Call with J. Thompson re questions for First Day Declaration. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.80 | 412.00 | Attention to Petition (0.2); call with John and Mark re first day filings (.2), status and issues to address on first day motions (0.4) |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Email J. Walker requesting signature of first day filings (0.1); email first day pleading checklist for all counsel to focus on first day filings (0.1). |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Attention to creditor's Matrix (0.5); multiple calls and emails re proposal as claims noticing agent (0.5). |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.80 | 412.00 | Attention to drafting footprint for first day motions. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Finalize motion and order seeking extension of time to file Schedules and Statement of Financial Affairs. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 2.00 | 1,030.00 | Work on first day matrix spreadsheet (1.4); and sending emails to Trustee with drafts of each first day filing (.6). |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.80 | 412.00 | Call with UST, M. Lichtenstein and J. Thompson re first day motions and setting of first day hearings. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Finalize petition and verification and email J. Walker for signature. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Revise Top 20 and email to client. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone conference with A. Bacchus re instructions on service matrix and motions. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 3

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 3/17/2022 | MCKEAN, ESTHER A. | 0.80 | 412.00 | Work on first day motions and orders. |
|------|---------------------|-----------|-------------------|------|--------|---------------------------------------|
| B110 | CASE ADMINISTRATION | 3/17/2022 | LICHTENSTEIN, MARK S. | 5.80 | 3,770.00 | Work on Chapter 11 filing and edit multiple first day motions |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MEEHAN, JENNIFER S. | 0.60 | 177.00 | Further assistance with preparing creditor matrix. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | MEEHAN, JENNIFER S. | 2.60 | 767.00 | Assistance with revising creditor list. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | CASAS MEYER, LUIS R. | 3.20 | 1,440.00 | Draft section of declaration in support of first day motions |
| B110 | CASE ADMINISTRATION | 3/17/2022 | CASAS MEYER, LUIS R. | 0.50 | 225.00 | Team call in re assignments/first day motions |
| B110 | CASE ADMINISTRATION | 3/17/2022 | STORY, JACKSON | 0.50 | 160.00 | Compiled list of names and address of insurance companies upon which insurance motion will be served. |
| B110 | CASE ADMINISTRATION | 3/17/2022 | THOMPSON, JOHN H. | 5.00 | 3,250.00 | Review and finalize First day affidavit |
| B110 | CASE ADMINISTRATION | 3/17/2022 | THOMPSON, JOHN H. | 1.80 | 1,170.00 | Conference call with US Trustee team regarding new filing, first day orders, emergency relief and standard NY rules (.8); participate in Akerman team call regarding completion and filing of first day motions (.5); and preparation of client to do list (.5). |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Finalize, upload and e-file Notice of Filing Matrix |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Revise, finalize and e-file Motion for use of CMS and bank accounts |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 0.90 | 364.50 | Revise, finalize and e-file 1007 Declaration |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Review, revise and e-file motion to maintain insurance programs |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 0.10 | 40.50 | Attend to re-send e-mail to L. Rifkin regarding first day motions and compliance with Local rule |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 1.60 | 648.00 | Review, finalize and ECF file petition with supporting documents |
| B110 | CASE ADMINISTRATION | 3/17/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Finalize and e-file motion to extend schedules and SOFA |
| B110 | CASE ADMINISTRATION | 3/18/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Call with Buyk team and E. McKean to discuss prohibited conduct now that we are in bankruptcy |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Compile e-mail addresses on Top 20. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 4

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Work on First Day Motion request. |
|------|---------------------|-----------|-------------------|------|--------|-----------------------------------|
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail instructions re service of first day motions. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail with UST on second round of email addresses from top 20. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Prepare utilities service list. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Prepare Six Employee Service List. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review proposed deadlines chart. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Attention to compliance with Local Rules and UST request re hearing binders for First Day hearing, review and revise index and ensure proper method. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail client time table of deadlines and events. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Prepare and gather documents for email noticing of first day motions. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Attention to MOR deadlines and telephone Conference with J. Thompson regarding same and attend to email client re IDI documents. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Call with client regarding first days. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review UST Guidelines and attend to e-mail to clients forms on DIP and UST role |
| B110 | CASE ADMINISTRATION | 3/18/2022 | STORY, JACKSON | 0.10 | 32.00 | Prepare Notice of Hearing of First Day Matters. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | STORY, JACKSON | 0.30 | 96.00 | Updated emergency motion for hearing of certain first day matters. |
| B110 | CASE ADMINISTRATION | 3/18/2022 | DELPINO, REYKO E. | 3.40 | 1,377.00 | Prepare index to first day motion to forward binder to UST and Judge and create and finalize binders |
| B110 | CASE ADMINISTRATION | 3/18/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Review UST guidelines to docket pertinent deadlines |
| B110 | CASE ADMINISTRATION | 3/18/2022 | DELPINO, REYKO E. | 0.90 | 364.50 | Review, revise and e-file notice of hearing on first day motions |
| B110 | CASE ADMINISTRATION | 3/18/2022 | DELPINO, REYKO E. | 0.20 | 81.00 | Review and update spreadsheet of hearings and/or deadlines |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B110 | CASE ADMINISTRATION | 3/18/2022 | DELPINO, REYKO E. | 0.10 | 40.50 | Review notice of 341 meeting and docket same | |
| B110 | CASE ADMINISTRATION | 3/20/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Prepare and e-mail client re excels for preparing Schedules and Statement of Financial Affairs. | |
| B110 | CASE ADMINISTRATION | 3/20/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Review documents posted by client on The Box and respond via email to client with questions on the initial hearing / deadline chart circulated. | |
| B110 | CASE ADMINISTRATION | 3/20/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Draft Agenda for First Day Hearing. | |
| B110 | CASE ADMINISTRATION | 3/20/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Draft Pro Hac Motion and order as to McKean. | |
| B110 | CASE ADMINISTRATION | 3/20/2022 | MCKEAN, ESTHER A. | 1.80 | 927.00 | Draft Motion to Establish Notice and Administrative Procedures. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | FULLERTON, THOMAS B. | 0.10 | 56.00 | Review file concerning notice to plaintiff's counsel in connection with Illinois Workers' Compensation Commission matter. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Draft Certificate of Service of all First Day Motions. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Call with JT re UST's position on first day relief sought. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with M. Lichtenstein re position on first day relief sought. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | MCKEAN, ESTHER A. | 1.10 | 566.50 | Call with USTs, M. Lichtenstein and JT re fist day relief sought. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Call with client re status of filings, upcoming first day hearing, information needed and urgent tasks. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | THOMPSON, JOHN H. | 0.80 | 520.00 | Buyk team call to discuss first day motion organization, hearing planning and remaining applications to be filed | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | THOMPSON, JOHN H. | 1.40 | 910.00 | Conference call with M. Lichtenstein, E. McKean and counsel for the US Trustee's office regarding comments to all first day motions including the DIP Motion | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | LICHTENSTEIN, MARK S. | 1.70 | 1,105.00 | Prepare for first day hearings. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | LICHTENSTEIN, MARK S. | 1.10 | 715.00 | Call with US Trustee regarding various items. | |
| B110 | CASE ADMINISTRATION | 3/21/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Attend status call with M. Lichtenstein and E. McKean regarding immediate tasks | |

| B110 | CASE ADMINISTRATION | 3/21/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Attend to register M. Lichtenstein, J. Thompson and client for first day hearing and telephone conference with Judge regarding same |
| B110 | CASE ADMINISTRATION | 3/21/2022 | DELPINO, REYKO E. | 0.90 | 364.50 | Review docket for notice of appearances and claims and create master service list |
| B110 | CASE ADMINISTRATION | 3/21/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Review letter setting IDI Meeting and update spreadsheet with deadlines |
| B110 | CASE ADMINISTRATION | 3/21/2022 | DELPINO, REYKO E. | 0.90 | 364.50 | Review and update status chart |
| B110 | CASE ADMINISTARTION | 3/22/2022 | LICHTENSTEIN, MARK S. | 3.80 | 2,470.00 | Preparation for and attendance at first day hearings. |
| B110 | CASE ADMINISTARTION | 3/22/2022 | LICHTENSTEIN, MARK S. | 0.80 | 520.00 | Address comments of landlords to various orders. |
| B110 | CASE ADMINISTARTION | 3/22/2022 | MCKEAN, ESTHER A. | 2.80 | 1,442.00 | Attendance and argue at First Day hearing. |
| B110 | CASE ADMINISTRATION | 3/22/2022 | CASAS MEYER, LUIS R. | 3.70 | 1,665.00 | Help prepare co-counsel for hearing on various motions and create a script for the presentation summarizing points to make/legal arguments |
| B110 | CASE ADMINISTRATION | 3/22/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Revise, finalize and ECF file Certificate of Service of First Day Motions |
| B110 | CASE ADMINISTRATION | 3/22/2022 | DELPINO, REYKO E. | 1.60 | 648.00 | Review notice of appearances and order pro hac and update master service list and update spreadsheet with deadlines |
| B110 | CASE ADMINISTRATION | 3/22/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Draft notice of hearing on remaining motions to be heard on April 19, 2022 and conference with M. Lichtenstein regarding same |
| B110 | CASE ADMINISTRATION | 3/22/2022 | MCKEAN, ESTHER A. | 1.20 | 618.00 | Draft Certificate of Service on First Day Motions and correlating exhibits and e-mail client re status of bank accounts |
| B110 | CASE ADMINISTRATION | 3/22/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Call with client after hearing and discuss rulings and next steps. |
| B110 | CASE ADMINISTRATION | 3/22/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Attend pre-first day hearing call with client. |
| B110 | CASE ADMINISTRATION | 3/22/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Draft talking points and prepare for first day hearings. |
| B110 | CASE ADMINISTRATION | 3/22/2022 | THOMPSON, JOHN H. | 9.30 | 6,045.00 | Review email correspondence from client and Akerman team in preparation for first day hearings and identification of open issues |
| B110 | CASE ADMINISTRATION | 3/23/2022 | DELPINO, REYKO E. | 1.00 | 405.00 | Review orders and update spreadsheet with deadlines |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 7

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 3/23/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Revise, finalize and submit order extending deadline to file schedules and SOFA |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | E-mail UST re proposed form of procedures motion. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Revise proposed order on Motion to Extend Schedules. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail client re two pieces of information need based on Court ruling on Schedules / SOFA. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Email client re conference call to discuss preparation of Schedules and SOFA and post first day hearing tasks. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail UST with proposed Schedule, Tax and Wage orders. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Review and analyze differences in Exhibit B. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Prepare Notice of Filing. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Coordinate chambers receiving four proposed orders. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Memorialize deadlines based on first day hearing rulings. |
| B110 | CASE ADMINISTRATION | 3/23/2022 | ROBBINS, JONATHAN S. | 0.30 | 213.00 | Multiple communications with McKean re: debt obligation and unsecured creditor issues. |
| B110 | CASE ADMINISTRATION | 3/24/2022 | CASAS MEYER, LUIS R. | 1.10 | 495.00 | Begin drafting supplemental notice of filing. Emails in re same. |
| B110 | CASE ADMINISTRATION | 3/24/2022 | DELPINO, REYKO E. | 0.10 | 40.50 | Finalize and submit insurance order |
| B110 | CASE ADMINISTRATION | 3/24/2022 | DELPINO, REYKO E. | 0.80 | 324.00 | Review and update spreadsheet with deadlines and hearings after entry of orders |
| B110 | CASE ADMINISTRATION | 3/24/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Review and revise notice of hearing for April 19th hearing |
| B110 | CASE ADMINISTRATION | 3/24/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Prepare Notice of Appearance matrix. |
| B110 | CASE ADMINISTRATION | 3/24/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mails re first day orders. |
| B110 | CASE ADMINISTRATION | 3/24/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Prepare email and attachments to email noticing parties with service of 31, 35, 36, 37, 38, 40, 41, 42, 45, 46, 47, 48, and 49. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 8

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 3/24/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Multiple e-mails instructing on service on doc. nos. 45, 46, 47, 48 and 49. |
|------|---------------------|-----------|-------------------|------|--------|------|
| B110 | CASE ADMINISTRATION | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail M. Bruh re proposed administrative noticing procedures. |
| B110 | CASE ADMINISTRATION | 3/24/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Multiple e-mails re submittal of orders on first day motions. |
| B110 | CASE ADMINISTRATION | 3/24/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Participate in Buyk team conference call regarding current to do list for motions practice and preparation of SOFAs and Schedules |
| B110 | CASE ADMINISTRATION | 3/25/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Review notices of appearances and update master service list |
| B110 | CASE ADMINISTRATION | 3/25/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Review orders entered and update master spreadsheet with deadlines |
| B110 | CASE ADMINISTRATION | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Attention to Employee List. |
| B110 | CASE ADMINISTRATION | 3/25/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Review emails from client on gathering information. |
| B110 | CASE ADMINISTRATION | 3/25/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Second video call with client re wages, DIP accounts, Schedules and SOFA. |
| B110 | CASE ADMINISTRATION | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail client re information needed for IDI / UST request. |
| B110 | CASE ADMINISTRATION | 3/26/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Work on timetable chart of deadlines tasks and e-mail client re same |
| B110 | CASE ADMINISTRATION | 3/27/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Attention to compliance with orders and Local Rules on service. |
| B110 | CASE ADMINISTRATION | 3/27/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Draft certificate of service as to items served on March 22 and prepare three exhibits. |
| B110 | CASE ADMINISTRATION | 3/27/2022 | MCKEAN, ESTHER A. | 1.30 | 669.50 | Draft Certificate of Service of eight filings and orders and prepare seven exhibits. |
| B110 | CASE ADMINISTRATION | 3/28/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Revise, finalize and e-file notice of hearing on certain motions to be heard on April 19, 2022 |
| B110 | CASE ADMINISTRATION | 3/28/2022 | DELPINO, REYKO E. | 0.20 | 81.00 | Review application pro hac vice and update master service list |
| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Draft Order Granting Motion to Establish Administrative Procedures. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 9

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Prepare e-mail and serve email list of Notice of Hearing. |
|------|---------------------|-----------|-------------------|------|--------|-----------------------------------------------------------|
| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Attention to SOFA question re transfers in compliance with Court ruling. |
| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone Conference with M. Lichenstein re orders and notice of hearing. |
| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review and revise Notice of Hearing for April 19. |
| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Update NOA Matrix as of 3.28.22. |
| B110 | CASE ADMINISTRATION | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Call with J. Thompson based on call with client of priority action items and issues to address. |
| B110 | CASE ADMINISTRATION | 3/28/2022 | THOMPSON, JOHN H. | 1.10 | 715.00 | Participate in conference call with Buyk wind down team regarding all open issues and action plans for same (1.1); Follow up call with E. McKean regarding critical Court deadlines (.2). |
| B110 | CASE ADMINISTRATION | 3/29/2022 | LICHTENSTEIN, MARK S. | 1.00 | 650.00 | All hands meeting on various issues. |
| B110 | CASE ADMINISTRATION | 3/29/2022 | DELPINO, REYKO E. | 0.10 | 40.50 | Review notice of appearance and update master service list |
| B110 | CASE ADMINISTRATION | 3/29/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Draft, finalize and e-file notice of filing excerpt of statement of financial affairs in compliance with sale order |
| B110 | CASE ADMINISTRATION | 3/29/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Compile Schedule's response and email client re same. |
| B110 | CASE ADMINISTRATION | 3/30/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Revise Akerman's Disclosure of Compensation. |
| B110 | CASE ADMINISTRATION | 3/30/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Conference call with M. Lichtenstein and J. Thompson re critical and item sensitive action items and strategize on motions, emails, advice to client. |
| B110 | CASE ADMINISTRATION | 3/30/2022 | THOMPSON, JOHN H. | 2.20 | 1,430.00 | Coordination of efforts call with M. Lichtenstein and E. McKean. |
| B110 | CASE ADMINISTRATION | 3/30/2022 | DELPINO, REYKO E. | 2.00 | 810.00 | Review orders, notices of appearance and claims filed and update deadline spreadsheet and master service list. |
| B110 | CASE ADMINISTRATION | 3/31/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Review notice of appearances and update service list. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 10

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 3/31/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mails to client with zip files of documents they requested from court file. |
|---|---|---|---|---|---|---|
| B110 | CASE ADMINISTRATION | 4/1/2022 | DELPINO, REYKO E. | 0.90 | 382.50 | Review notices of appearances and claims and update master service list |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | E-mail client re need to complete Declaration re Debtor In Possession Accounts and prepare base Declaration. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 2.00 | 1,100.00 | Prepare package to US Trustee with all IDI required documents and bates same before production and e-mails with client requesting documents in compliance. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Prepare and update NOA list as of 4.1.22 for use in service. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Additional email to client instructing on Disclosures on DIP account form required by UST. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Advise client re full revisions needed to Declaration on DIP account. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Email re Declaration and revise same for James Walker signature. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Email James Walker re IDI information for him to review and complete. |
| B110 | CASE ADMINISTRATION | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-mail to client re deadlines, task and Court proceedings and attend to similar e-mail with James Walker re same. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Draft Certificate of Service as to 50, 56, 58 and prepare exhibits to same and file. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-mail client re status on them compiling Schedules and Statement of Financial Affairs. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Notate deadlines in case for all counsel. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Draft Certificate of Service as to 62 and 66 and prepare exhibits to same and file. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Draft Certificate of Service as to 73, 76, 77 and prepare exhibits to same and file. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 11

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Draft Certificate of Service as to 76 and prepare exhibits to same and file. |
|------|---------------------|----------|-------------------|------|--------|------|
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 1.00 | 550.00 | Draft Procedures / Administrative Order and e-mail UST re same. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Respond to e-mail from Alex A. re preparations of Schedules and SOFA. |
| B110 | CASE ADMINISTRATION | 4/2/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | E-mail regarding SOFA. |
| B110 | CASE ADMINISTRATION | 4/4/2022 | DELPINO, REYKO E. | 0.60 | 255.00 | Review notices of appearance and claims and update spreadsheet and master service list |
| B110 | CASE ADMINISTRATION | 4/4/2022 | DELPINO, REYKO E. | 1.80 | 765.00 | Draft index to binder for April 19th hearing and compile documents for same |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Review client's comments in draft Schedules Spreadsheet. |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Prepare updated NOA service matrix as of April 4 with e-mail addresses |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 0.60 | 330.00 | Respond to multiple e-mails from Alex re Schedules / SOFA. |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone communication from J&J, a creditor. |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Call with M. Lichtenstein and JT re necessary filings and status of drafts this week and whether can be heard on April 19, 2022. |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 1.00 | 550.00 | Attend Zoom conference call with client re status, goals and issues for the week. |
| B110 | CASE ADMINISTRATION | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Respond to e-mail from Olga M. regarding claims and Schedules. |
| B110 | CASE ADMINISTRATION | 4/5/2022 | DELPINO, REYKO E. | 0.30 | 127.50 | Review claims and appearances and update spreadsheet and master service list |
| B110 | CASE ADMINISTRATION | 4/5/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Address missing creditor on 20 Largest and attend to email to Olga Masur. |
| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Draft Certificate of Service as to two Notice of Auction Results with multiple exhibits. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 12

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 0.90 | 495.00 | Draft Certificate of Service as to Reclamation Order and compile six exhibits. |
|------|---------------------|----------|-------------------|------|--------|-------------------------------------------------------------------------------|
| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 1.70 | 935.00 | Schedules and SoFA in advance of meeting and attend zoom call regarding same. |
| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review and advise re Schedules inquiry on perishable 20 days interplay. |
| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review draft Notice of Presentment. |
| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-serve Notice of Presentment. |
| B110 | CASE ADMINISTRATION | 4/5/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-mail client re Schedules and SOFA. |
| B110 | CASE ADMINISTRATION | 4/6/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Multiple e-mails to J. Sullivan with status and drafts of varying documents and issues. |
| B110 | CASE ADMINISTRATION | 4/6/2022 | DELPINO, REYKO E. | 0.10 | 42.50 | Attend to e-mail to creditor with petition. |
| B110 | CASE ADMINISTRATION | 4/6/2022 | DELPINO, REYKO E. | 0.50 | 212.50 | Review notices and claims and update spreadsheet and master service list. |
| B110 | CASE ADMINISTRATION | 4/6/2022 | MCKEAN, ESTHER A. | 0.70 | 385.00 | Revise procedures motion based on comments from UST. |
| B110 | CASE ADMINISTRATION | 4/6/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Draft Certificate of Service as to Notice of Presentment and multiple exhibits to same. |
| B110 | CASE ADMINISTRATION | 4/6/2022 | MCKEAN, ESTHER A. | 1.30 | 715.00 | Call with Ed Troya and James Sullivan regarding transition. |
| B110 | CASE ADMINISTRATION | 4/7/2022 | LICHTENSTEIN, MARK S. | 1.00 | 650.00 | Call with Legalist and Sullivan re: transition and revise task lists. |
| B110 | CASE ADMINISTRATION | 4/7/2022 | MCKEAN, ESTHER A. | 1.00 | 550.00 | Transition zoom meeting with clients and J. Sullivan re preparations of Schedules and SOFA. |
| B110 | CASE ADMINISTRATION | 4/7/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Prepare summary of pending tasks that new counsel has indicated they will handle. |
| B110 | CASE ADMINISTRATION | 4/8/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Telephone Conference with Mark Lichtenstein and attend to three e-mails to J. Sullivan re IDI, deadlines relating to auction and landlord chart of questions. |

| B110 | CASE ADMINISTRATION | 4/8/2022 | LICHTENSTEIN, MARK S. | 1.30 | 845.00 | Revise task list; calls with Sullivan regarding status; address Zazove's proposal for landlord with James Sullivan. |
| B110 | CASE ADMINISTRATION | 4/11/2022 | LICHTENSTEIN, MARK S. | 1.30 | 845.00 | Work on transition memo and telephone conferences re: transition. |
| B110 | CASE ADMINISTRATION | 4/11/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Telephone Conference to M. Lichtenstein; multiple e-mails to Sullivan with voice messages and emails coming in; call with J. Sullivan. |
| B110 | CASE ADMINISTRATION | 4/12/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Transitional matters and call with Sullivan. |
| B110 | CASE ADMINISTRATION | 4/13/2022 | BUESING, KAREN M. | 0.30 | 216.00 | Review email M. Lichtenstein and letter from NY DOL; exchange several emails and research confirming letters were sent to client; send all to M. Lichtenstein. |
| B110 | CASE ADMINISTRATION | 4/14/2022 | DELPINO, REYKO E. | 0.60 | 255.00 | Review and compile word versions of interim orders |
| B110 | CASE ADMINISTRATION | 4/14/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Send first day orders to Sullivan. |
| B110 | CASE ADMINISTRATION | 4/17/2022 | LICHTENSTEIN, MARK S. | 1.20 | 780.00 | Numerous questions from successor counsel seeking documents and explanations in advance of April 19, 2022 hearings. |
| B110 | CASE ADMINISTRATION | 4/17/2022 | MCKEAN, ESTHER A. | 0.60 | 330.00 | Review multiple e-mails from J. Sullivan and respond, including providing additional Word documents and cross checking docket in order to do so. |
| B110 | CASE ADMINISTRATION | 4/18/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Telephone Conference with M. Lichtenstein and J. Thompson re work inquiry. |
| B110 | CASE ADMINISTRATION | 4/19/2022 | LICHTENSTEIN, MARK S. | 0.70 | 455.00 | Provide exhibit for two day hearing motion. |
| B110 | CASE ADMINISTRATION | 4/19/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Respond to email from Brian Kreuter re: information for hearings. |
| B110 | CASE ADMINISTRATION | 4/25/2022 | LICHTENSTEIN, MARK S. | 0.70 | 455.00 | Telephone call with J. Thompson regarding potential prepak and review documents |
| B110 | CASE ADMINISTRATION | 4/26/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Send email regarding substitution in non BK actions to Windels. |
| B110 | CASE ADMINISTRATION | 4/26/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Draft email to J. Sullivan re state court proceedings and identify relevant historical filings. |
| B110 | CASE ADMINISTRATION | 5/13/2022 | FULLERTON, THOMAS B. | 0.20 | 125.00 | Receive and review correspondence among D. Curtiss (Asst. Attorney General) and A. Sieges (Commissioner's assistant) regarding filings in the matter and status. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 14

As of August 31, 2022
Invoice Number 9809046

| B110 | CASE ADMINISTRATION | 5/16/2022 | FULLERTON, THOMAS B. | 0.10 | 62.50 | Receive and review correspondence among D. Curtiss (Asst. Attorney General) and A. Sieges (Commissioner's assistant) regarding filings in the matter and status. |
|---|---|---|---|---|---|---|
| | **CASE ADMINISTRATION** | | **TOTAL:** | **145.10** | **$ 77,072.50** | |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/17/2022 | HARTLEY, ANDREA | 0.80 | 520.00 | Address issues regarding auction sales, perishable items, and related matters. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Call with M. Lichtenstein on warehouse lien. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/21/2022 | LICHTENSTEIN, MARK S. | 0.90 | 585.00 | Call regarding Warehouse lawyer. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/22/2022 | LICHTENSTEIN, MARK S. | 0.80 | 520.00 | Calls regarding warehouse/lender issue. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/23/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Revise, finalize and submit order approving asset sale |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/23/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Prepare email re: form of the sale order and circulate to all counsel. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/23/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Review and revise proposed sale order. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/23/2022 | LICHTENSTEIN, MARK S. | 0.70 | 455.00 | Call re: intellectual property. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/25/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Video call with client re settlement re warehouse lien. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/25/2022 | LICHTENSTEIN, MARK S. | 0.70 | 455.00 | Call with Mark Bruh re: Lap tops (.2); address Warehouse settlement (.5). |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/27/2022 | THOMPSON, JOHN H. | 0.90 | 585.00 | Call with M. Lichtenstein regarding de minimis asset sale motion for laptops and email assignment and materials to L. Taveras regarding same |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/28/2022 | THOMPSON, JOHN H. | 0.80 | 520.00 | Revise draft correspondence to US Trustee regarding computer collections and sales. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/28/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Calls with D. Vilbraum and R. Proano regarding same and actual inventories for new and used computer equipment in the field. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/28/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Review and provide comments to De Minimis Asset Sale Motion from L. Taveras and confer with M. Lichtenstein regarding same. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 15

As of August 31, 2022
Invoice Number 9809046

| B120 | ASSET ANALYSIS AND RECOVERY | 3/28/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Draft final correspondence with UST and confer with M. Lichtenstein regarding sale matters. |
|------|------|------|------|------|------|------|
| B120 | ASSET ANALYSIS AND RECOVERY | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail Olga re insider date payments. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/28/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Conference call with client re actions items, auctions, possible claims, and pressing need for relief from Court. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | LICHTENSTEIN, MARK S. | 1.60 | 1,040.00 | Draft memo re: IP. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Address fox issues regarding loans. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | DELPINO, REYKO E. | 0.20 | 81.00 | Review and create exhibit to motion for sale of de Minimis assets |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Draft letter employees to obtain recovery of laptops. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | MCKEAN, ESTHER A. | 0.80 | 412.00 | Attention to letter to employees and service of same and receipt and handling of multiple emails in return from employees. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Review and revise draft Motion to Shorten Time and proposed order as to Motion re sale and turnover of laptops. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Multiple calls with L. Taveras re relief and background to obtain relief on laptops. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Revise Motion to Sell and require Turnover of Laptops. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Revise Buyk letter to employees re return of laptops. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/29/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Review computer recover and sale motion and confer with L. Taveras regarding same |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/30/2022 | LICHTENSTEIN, MARK S. | 1.20 | 780.00 | Work on NIS agreement. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/30/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail Matt Sohmer re laptop. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/31/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Call with R. Jones of NPS regarding outcome of warehouse location inspection (.3), conversation with lien holder (.5), and plan for computer auction process (.2). |

| B120 | ASSET ANALYSIS AND RECOVERY | 3/31/2022 | THOMPSON, JOHN H. | 0.80 | 520.00 | Call and emails with J. Walker regarding computer returns and sales and lease rejections. |
|------|-----------------------------|-----------|-------------------|------|--------|--------|
| B120 | ASSET ANALYSIS AND RECOVERY | 3/31/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Participate in call with Hilco regarding IP valuation and sale. |
| B120 | ASSET ANALYSIS AND RECOVERY | 3/31/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Call with Hilco Steam Bank re: IP matters. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/1/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Revise agreement with NIS. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review e-mail from Julie Gernadez re laptop and provide to client. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review email from Christopher Fede and provide to client re his laptop and same as to Harjot Singh. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/1/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Email correspondence with J. Walker regarding computer laptop recovery and sales plan and telephone call with NPS lead regarding plan for computer stalking horse auction process and recovery of computers. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/4/2022 | THOMPSON, JOHN H. | 1.10 | 715.00 | Participate in Buyk all-hands team call regarding current status of motions, settlement agreements, payment systems and auctions. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/4/2022 | THOMPSON, JOHN H. | 0.30 | 195.00 | Follow up call with M. Lichtenstein regarding same, 9019 settlement agreement motion, and recovery of Roger & Sons payment. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/4/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Telephone Conference with J. Thompson re potential claim and global sale issues. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/5/2022 | LICHTENSTEIN, MARK S. | 1.20 | 780.00 | Review and revise 9019 motion on warehouse lien & address short notice papers. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/5/2022 | LICHTENSTEIN, MARK S. | 0.10 | 65.00 | Coordinate Sherwood call on IP. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/7/2022 | LICHTENSTEIN, MARK S. | 0.50 | 325.00 | Quarterback transitional matters on warehouse lien and other matters; review withdrawal of notice of presentment |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/7/2022 | THOMPSON, JOHN H. | 3.60 | 2,340.00 | Review and respond to email correspondence from J. Walker regarding warehouse lien and meeting for same (.3); Follow up regarding same with M. Lichtenstein (.3); Collect research and proposed settlement materials for warehouse lien settlement to transmit to M. Sullivan (3.0) |

**Akerman LLP**
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 17

As of August 31, 2022
Invoice Number 9809046

| B120 | ASSET ANALYSIS AND RECOVERY | 4/8/2022 | MCKEAN, ESTHER A. | 0.70 | 385.00 | Telephone Conference with Ed T. re need to revise Notice of Sale auction to address 83rd Stipulation and fact Buyk wanted to add another location; provide Ed T. with multiple contacts and spreadsheets, matrix, lists of email addresses. |
| B120 | ASSET ANALYSIS AND RECOVERY | 4/15/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Respond to email from E. Troya on executory contracts. |
| | **ASSET ANALYSIS AND RECOVERY** | | **TOTAL:** | **30.40** | **$ 18,640.50** | |
| B130 | ASSET DISPOSITION | 3/17/2022 | CASAS MEYER, LUIS R. | 5.70 | 2,565.00 | Draft sale motion and review related documents. |
| B130 | ASSET DISPOSITION | 3/17/2022 | CASAS MEYER, LUIS R. | 0.90 | 405.00 | Draft proposed order for sale motion |
| B130 | ASSET DISPOSITION | 3/17/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review draft sale motion and provide comments. |
| B130 | ASSET DISPOSITION | 3/18/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Attend to and register M. Lichtenstein, J. Thompson and client for emergency hearing on sale motion and prepare for same |
| B130 | ASSET DISPOSITION | 3/18/2022 | HARTLEY, ANDREA | 1.20 | 780.00 | Revise draft motion for order approving auction sales free and clear of liens, claims, and encumbrances. |
| B130 | ASSET DISPOSITION | 3/18/2022 | HARTLEY, ANDREA | 0.40 | 260.00 | Various correspondence regarding emergency auction sales scheduled for the weekend. |
| B130 | ASSET DISPOSITION | 3/18/2022 | HARTLEY, ANDREA | 0.20 | 130.00 | Review comments from client to draft sale motion. |
| B130 | ASSET DISPOSITION | 3/18/2022 | HARTLEY, ANDREA | 0.50 | 325.00 | Further revise draft sale motion to incorporate client comments. |
| B130 | ASSET DISPOSITION | 3/18/2022 | HARTLEY, ANDREA | 0.20 | 130.00 | Correspondence with potential buyer for certain inventory. |
| B130 | ASSET DISPOSITION | 3/18/2022 | HARTLEY, ANDREA | 0.50 | 325.00 | Revise draft sale order. |
| B130 | ASSET DISPOSITION | 3/18/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review revised sale order. |
| B130 | ASSET DISPOSITION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail UST re auction and sale motion. |
| B130 | ASSET DISPOSITION | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Call with J. Thompson re sale exhibits. |
| B130 | ASSET DISPOSITION | 3/18/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Immediate and urgent attention to noticing emergency hearing for today, preparing notice, service, etc. as to sale of assets on expedited basis. |

| B130 | ASSET DISPOSITION | 3/18/2022 | LICHTENSTEIN, MARK S. | 0.80 | 520.00 | Calls with auctioneers regarding sales. |
|------|-------------------|-----------|------------------------|------|--------|------------------------------------------|
| B130 | ASSET DISPOSITION | 3/18/2022 | LICHTENSTEIN, MARK S. | 1.60 | 1,040.00 | Preparation and appearance at emergency court sale hearing. |
| B130 | ASSET DISPOSITION | 3/18/2022 | LICHTENSTEIN, MARK S. | 1.30 | 845.00 | Draft and revise sale motions. |
| B130 | ASSET DISPOSITION | 3/18/2022 | THOMPSON, JOHN H. | 5.10 | 3,315.00 | Revise and finalize 363 Sale Motion with M. Lichtenstein and provide edits to exhibits regarding same. |
| B130 | ASSET DISPOSITION | 3/18/2022 | THOMPSON, JOHN H. | 1.60 | 1,040.00 | Attend emergency hearing on sale motion. |
| B130 | ASSET DISPOSITION | 3/18/2022 | STORY, JACKSON | 0.10 | 32.00 | Prepared Notice of hearing on Sale Motion |
| B130 | ASSET DISPOSITION | 3/20/2022 | CASAS MEYER, LUIS R. | 1.80 | 810.00 | Research in re lease rejection motions in other SDNY cases, update motion/order based on results. |
| B130 | ASSET DISPOSITION | 3/21/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Prepare Affidavit of Service for Emergency Sale Motion. |
| B130 | ASSET DISPOSITION | 3/22/2022 | HARTLEY, ANDREA | 0.60 | 390.00 | Address issue regarding auction locations for first day hearings. |
| B130 | ASSET DISPOSITION | 3/22/2022 | HARTLEY, ANDREA | 0.20 | 130.00 | Review excel spreadsheet regarding list of properties and assigned auctioneer. |
| B130 | ASSET DISPOSITION | 3/22/2022 | HARTLEY, ANDREA | 0.50 | 325.00 | Revise draft sale order. |
| B130 | ASSET DISPOSITION | 3/22/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review spreadsheet of auction locations. |
| B130 | ASSET DISPOSITION | 3/23/2022 | CASAS MEYER, LUIS R. | 0.90 | 405.00 | Review DIP agreement in re issues raised by court and co-counsel. |
| B130 | ASSET DISPOSITION | 3/23/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Telephone calls with J. Thompson and M. Lichtenstein re sale order. |
| B130 | ASSET DISPOSITION | 3/23/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Make redline of sale order based on call with UST. |
| B130 | ASSET DISPOSITION | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference to M. Lichtenstein re sale and auction retention orders. |
| B130 | ASSET DISPOSITION | 3/23/2022 | LICHTENSTEIN, MARK S. | 1.20 | 780.00 | Work on sale order revision. |
| B130 | ASSET DISPOSITION | 3/23/2022 | LICHTENSTEIN, MARK S. | 2.60 | 1,690.00 | numerous inquiries from creditors and address insurance and auctions. |

| | | | | | | |
|---|---|---|---|---|---|---|
| B130 | ASSET DISPOSITION | 3/24/2022 | HARTLEY, ANDREA | 0.40 | 260.00 | Address issue regarding surety bond and insurance for auctions. |
| B130 | ASSET DISPOSITION | 3/24/2022 | HARTLEY, ANDREA | 0.20 | 130.00 | Correspondence with auctioneer regarding surety bond and insurance for auctions. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail BBA re surety bond needed before auctioning. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Second email with BBA re getting auctioneer bond. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone Conference with Vivian with BBA re bond amounts. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Call with M. Lichtenstein re selling of laptops. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail following up on BBA bond required by UST. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Call with J. Thompson and M. Lichtenstein re NPS's retention order and buyer's premium. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail UST re NPS updated bond. |
| B130 | ASSET DISPOSITION | 3/24/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Call with client re: assets, DIP accounts, and critical action items. |
| B130 | ASSET DISPOSITION | 3/24/2022 | THOMPSON, JOHN H. | 0.80 | 520.00 | Conference call with Buyk team and M. Lichtenstein regarding recovery and/or sale of employee computers |
| B130 | ASSET DISPOSITION | 3/24/2022 | LICHTENSTEIN, MARK S. | 0.60 | 390.00 | Work on auctioneer matters. |
| B130 | ASSET DISPOSITION | 3/24/2022 | LICHTENSTEIN, MARK S. | 0.90 | 585.00 | Work on warehouse lien issue and calls with Kurt Olender. |
| B130 | ASSET DISPOSITION | 3/25/2022 | THOMPSON, JOHN H. | 0.30 | 195.00 | Call and email from prospective bidder for substantially all Buyk's assets. |
| B130 | ASSET DISPOSITION | 3/25/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Call with D. Vilbaum regarding consolidation of warehoused equipment to relocate equipment. |
| B130 | ASSET DISPOSITION | 3/25/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Draft Notice of Filing Bond Information for auctioneers. |
| B130 | ASSET DISPOSITION | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Emails re BBA bond as requested by UST. |
| B130 | ASSET DISPOSITION | 3/25/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail client re information needed for Notice of Auctions. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 20

As of August 31, 2022
Invoice Number 9809046

| B130 | ASSET DISPOSITION | 3/25/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Draft base for Notice of Auctions. |
|------|-------------------|-----------|-------------------|------|--------|-------------------------------------|
| B130 | ASSET DISPOSITION | 3/26/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | E-mail BBA with order and requesting auctioning information and email Amodeo with rules, order and requesting auction information. |
| B130 | ASSET DISPOSITION | 3/26/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Draft Notice of Sale as to BestBuyAuctioneers and email Bestbuy requesting clarification on advertising. |
| B130 | ASSET DISPOSITION | 3/26/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Email to address M. Hertz inquiry on 47 East auction of assets. |
| B130 | ASSET DISPOSITION | 3/26/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Draft and finalize Notice of Auction as to Amodeo auctions, file and serve. |
| B130 | ASSET DISPOSITION | 3/26/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail Dmitry with Buyk re BBA auction post-petition in light of email from Larry T. with BBA. |
| B130 | ASSET DISPOSITION | 3/27/2022 | TAVERAS, LAURA | 0.40 | 164.00 | Call with J. Thompson to discuss 363 motion and conduct preliminary review of correspondence re: same. |
| B130 | ASSET DISPOSITION | 3/28/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Review notice of auction sale |
| B130 | ASSET DISPOSITION | 3/28/2022 | DELPINO, REYKO E. | 0.70 | 283.50 | Draft and revise motion and order to shorten notice period for hearing on motion for sale of de minimis assets |
| B130 | ASSET DISPOSITION | 3/28/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with Laura T. re motion to procedures as to laptops and auction of ones returned. |
| B130 | ASSET DISPOSITION | 3/28/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review and revised draft email to UST re proposed disposition of laptops. |
| B130 | ASSET DISPOSITION | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone conference with M. Amodeo re auctions post-petition. |
| B130 | ASSET DISPOSITION | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Respond to email from BBA re bond information. |
| B130 | ASSET DISPOSITION | 3/28/2022 | TAVERAS, LAURA | 14.20 | 5,822.00 | Draft motion to approve sale procedures, compel turnover and approve auction procedures and review relevant code sections rules of bankruptcy procedure and local rules. |
| B130 | ASSET DISPOSITION | 3/29/2022 | DELPINO, REYKO E. | 1.00 | 405.00 | Review and revise motion for sale of de minimis assets, motion to shorten time for hearing on same and request hearing on same |

| B130 | ASSET DISPOSITION | 3/29/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Review letter by Debtor regarding turnover of computers and create list for service of same |
|------|-------------------|-----------|-------------------|------|--------|---------------------------------------------------------------------------------------------|
| B130 | ASSET DISPOSITION | 3/29/2022 | TAVERAS, LAURA | 11.90 | 4,879.00 | Finalize drafts of motion and proposed order to approve sale and turnover procedures with corresponding exhibits to maximize return on Debtor's de minimums assets. |
| B130 | ASSET DISPOSITION | 3/29/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Prepare for and participate in conference call with proposed bidder for Buyk's business |
| B130 | ASSET DISPOSITION | 3/30/2022 | DELPINO, REYKO E. | 3.20 | 1,296.00 | Review and revise motion, orders and declaration in support of motion for de minimis sale |
| B130 | ASSET DISPOSITION | 3/30/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail M. Fine re need for NPA auction date and time list for Notice of Sale. |
| B130 | ASSET DISPOSITION | 3/30/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Revise Motion to Sell. |
| B130 | ASSET DISPOSITION | 3/30/2022 | TAVERAS, LAURA | 1.30 | 533.00 | Review and revise motion to approve sale and turnover procedures, motion to shorten notice, and corresponding exhibits, to expedite and maximize return on Debtor's de minimums assets. |
| B130 | ASSET DISPOSITION | 3/31/2022 | LICHTENSTEIN, MARK S. | 0.60 | 390.00 | Address Bergen Settlement. |
| B130 | ASSET DISPOSITION | 4/1/2022 | LICHTENSTEIN, MARK S. | 1.30 | 845.00 | Work on sale of assets at Bergen & Third. |
| B130 | ASSET DISPOSITION | 4/1/2022 | DELPINO, REYKO E. | 0.50 | 212.50 | Review notice of auction and website and update status chart |
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.70 | 385.00 | Draft Notice of Sale as to NPS. |
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | E-mail National Property Solutions regarding changing website to reflect proper auction dates. |
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Draft from Notice of Auction results. |
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone Conference with Michael Fine with NPS re moving auction dates to allow for more marketing time. |
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone Conference with M. Fine re Amended Notice of Auctions by NPS. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 22

As of August 31, 2022
Invoice Number 9809046

| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | File and serve Amended Notice of Auction by NPS. |
|------|-------------------|----------|-------------------|------|--------|--------------------------------------------------|
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Draft Amended Notice of Auction by NPS to reflect more time for marketing. |
| B130 | ASSET DISPOSITION | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Two e-mails with service re two notices of auction and notice of presentment. |
| B130 | ASSET DISPOSITION | 4/2/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Provide email on advise and strategy re BBA auctions and auction results. |
| B130 | ASSET DISPOSITION | 4/4/2022 | DELPINO, REYKO E. | 1.20 | 510.00 | Finalize and ECF file two reports of sale |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Fifth call with Amodeo re Notice of Auction Results. |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Pursuant to Local Rule review and compile Notice to Auction results by Amodeo. |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Instruct and prepare multiple emails re service of two Notice of Auction Results. |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Telephone Conference with M. Amodee re Report of Sale and e-mail Amodeo re: forms, order and Local Rules on same. |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Second call with M. Amodeo re report of auction sale. |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Third telephone conference with Amodeo re Notice of Auction Results. |
| B130 | ASSET DISPOSITION | 4/4/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | E-mail BBA re Notice of Auction Results. |
| B130 | ASSET DISPOSITION | 4/4/2022 | THOMPSON, JOHN H. | 3.00 | 1,950.00 | Draft 9019 motion and order for settlement of warehouse lien on shortened notice |
| B130 | ASSET DISPOSITION | 4/5/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Follow up with James on Rogers & Sons and C & W. |
| B130 | ASSET DISPOSITION | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review NPS' Notice of Sale compare with application. |
| B130 | ASSET DISPOSITION | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Revise Notice of Auction with attention to Fulton Street. |
| B130 | ASSET DISPOSITION | 4/5/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Revise exhibit to Notice of Auction to reflect specific dates in New York auction by NPS. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 23

As of August 31, 2022
Invoice Number 9809046

| B130 | ASSET DISPOSITION | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Draft Notice of Sale as to NPS in New York location. |
|------|-------------------|----------|-------------------|------|-------|------|
| B130 | ASSET DISPOSITION | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Comparison and email client for approval on auction dates. |
| B130 | ASSET DISPOSITION | 4/5/2022 | THOMPSON, JOHN H. | 3.00 | 1,950.00 | Draft 9019 motion regarding NPS. |
| B130 | ASSET DISPOSITION | 4/5/2022 | THOMPSON, JOHN H. | 1.50 | 975.00 | Participate in IP call with Sherwood. |
| B130 | ASSET DISPOSITION | 4/5/2022 | THOMPSON, JOHN H. | 5.00 | 3,250.00 | Multiple calls with M. Lichtenstein re organization and work on lease assumption. |
| B130 | ASSET DISPOSITION | 4/5/2022 | DELPINO, REYKO E. | 0.70 | 297.50 | Draft motion and order to shorten time for 9019 motion on NPS. |
| B130 | ASSET DISPOSITION | 4/6/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Telephone Conference with M. Lichtenstein and J. Beningo re auctions by NPS. |
| | **ASSET DISPOSITION** | | **TOTAL:** | **98.00** | **$ 51,368.00** | |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/17/2022 | DELPINO, REYKO E. | 1.20 | 486.00 | Revise, finalize and e-file Akerman retention application |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/17/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Review Akerman retention order to highlight section in compliance with Judge Wiles guidelines |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/17/2022 | HARTLEY, ANDREA | 2.30 | 1,495.00 | Prepare applications to employ auctioneers BBA and Amodeo. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/17/2022 | HARTLEY, ANDREA | 1.40 | 910.00 | Draft affidavits of disinterestedness for applications to employ auctioneers BBA and Amodeo. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/17/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Finalize and file Akerman retention application. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/17/2022 | STORY, JACKSON | 0.80 | 256.00 | Updated Application to Employ Accountant based on new information from engagement letter. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Review, revise and e-file retention application for auctioneer |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Revise finalize and e-file retention application for accountant |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Review engagement letter for Akerman and accountant to highlight sections in compliance with Judge Wiles requirements |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 24

As of August 31, 2022
Invoice Number 9809046

| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | HARTLEY, ANDREA | 0.80 | 520.00 | Telephone conferences with auctioneers regarding affidavits of disinterestedness; correspondence with auctioneers regarding same. |
|------|------|------|------|------|------|------|
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | HARTLEY, ANDREA | 0.60 | 390.00 | Revise auctioneer retention applications to conform with revised sale motion. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | HARTLEY, ANDREA | 0.40 | 260.00 | Telephone call with V. Amalfi regarding revisions to auctioneer declaration; revise declaration. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with A. Hartley and email re auctioneers' retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail to client re accountant terms of retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Finalize Application to Employ Accountant and proposed order on same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Attention to application to employ auctioneer. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/18/2022 | STORY, JACKSON | 0.30 | 96.00 | Updated Application to Employ Accountant to include references to lack of previous work history with Buyk. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Work on Retention of auctioneer Amodeo and updating application package. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | MCKEAN, ESTHER A. | 2.00 | 1,030.00 | Draft Application to Employ Cushman Wakefield, Affidavit of Disinterestedness in Support Thereof and proposed order on same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | MCKEAN, ESTHER A. | 1.20 | 618.00 | Draft Application to Employ National Property Solutions, Inc. and supporting Affidavit of Disinterestedness and proposed order. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Attention to application requirements by Local Rule. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Telephone Conference with J. Thompson re retentions, disclosures, and noticing motion. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Calls and emails with E. McKean regarding retention applications for Cushman & Wakefield and remaining auctioneers and plans for assignment of same |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 25

As of August 31, 2022
Invoice Number 9809046

| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/20/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Call with M. Lichtenstein regarding retention applications for auctioneers and Cushman & Wakefield, plans for filing motion to reject leases, and discussions with warehousemen's lien holder |
| --- | --- | --- | --- | --- | --- | --- |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | DELPINO, REYKO E. | 0.70 | 283.50 | Revise, finalize, e-file and submit order for pro hac vice for E. McKean |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mails with Neil from Cushman re Application to be employed. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Revise National Property Solutions' Application based on their comments to draft. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with Mark Fine at National Property Solutions and telephone Conference to Neil with Cushman. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail re Amodeo retention application. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Work on application to retain Cushman and Wakefield and e-mail Neil with Cushman and Wakefield re need for him to complete Declaration. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Work on Application to Employ Irena Z as special counsel. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Revise Best Buy auction order per UST's request. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail Judge Wiles with retention application information pursuant to Local Rules. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Attention to retention of National Property Solutions. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/21/2022 | THOMPSON, JOHN H. | 0.90 | 585.00 | Calls with M. Lichtenstein and E. McKean regarding remaining auctioneer applications work and follow up calls regarding same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | HARTLEY, ANDREA | 0.30 | 195.00 | Confer with Akerman team regarding filing supplement to auctioneer applications regarding auction locations. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Revise Amodeo retention application in light of new auction spreadsheet from client. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Draft notice of Supplement as to BestBuy retention application. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Attention to National Property retention order. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 26

As of August 31, 2022
Invoice Number 9809046

| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Work on Amodeo retention order. |
|------|------|------|------|------|------|------|
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Attention to NPS application for retention in light of new spreadsheet of auctions and e-mail and telephone conference with M. Fine regarding same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Review e-mail from Irena Z. re application for employment. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Revise Auctioneer's Agreement and email back to Mark Fine with NPS to approve and inquiry on required surety bond. |
| B160 | ASSET ANALYSIS AND RECOVERY | 3/22/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review and respond to email from M. Fine re auctioning agreement with NPS. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Revise, finalize and ECF file supplement exhibit to motion to employ BestBuyAuctioneers.com |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | DELPINO, REYKO E. | 1.00 | 405.00 | Revise, finalize and ECF file retention of National Property and Amodeo as auctioneers |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/22/2022 | DELPINO, REYKO E. | 0.70 | 283.50 | Compile retention applications to prepare M. Lichtenstein for meeting with client |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 1.20 | 618.00 | Revise auctioneer retention proposed orders based on comment from UST. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Revise Amodeo retention order based on call with UST. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Call with Mark Bruh re auctioneer retention orders. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with NPS re UST's bond requirement amounts and telephone conference to BBA re UST's bond requirement amounts. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Revise, finalize and submit orders for retention of Amodeo, NPS and BestBuyAuctioneers.com |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Revise NPS order authorizing retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Respond to e-mail from Lorraine in chambers re retention orders. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail counsel re proposed form of NPS retention order. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 27

As of August 31, 2022
Invoice Number 9809046

| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Revise Amodeo and BBA retention order and email same to all counsel. |
|------|------|------|------|------|------|------|
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Second revision to NPS proposed order authorizing its retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail NPS re Local Rules on auctioneers. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail BBA re Local Rules on auctioneers. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/25/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Revise Application and Declaration to Employ Irena as Special Real Estate counsel. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/26/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Draft Akerman Disclosure of Compensation. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/26/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone Conference with Amodeo and resend email with order of his retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/27/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Finalize Notice of Filing Auctioneer's Bond. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/28/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Review notice of filing bond of auctioneers in compliance with retention orders |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Email N. Seth with Cushman re status of Application and Declaration. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail client re required Akerman disclosure of compensation. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | E-mail Irena Z. re second round of revisions to Application and Declaration for her retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail Irena Z. with third round of revisions to Declaration and Application for Retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail M. Bruh re draft Application to employ special counsel, declaration, eTelephone Conference for his approval before filing. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Revise Application and Declaration to employ special counsel and email Irena Z. re same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Attention to UST's comments on Order on Akerman retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 3/31/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Finalize and file Akerman's Disclosure Statement. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 28

As of August 31, 2022
Invoice Number 9809046

| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review e-mail from UST re retention revisions. |
|------|------|------|------|------|------|------|
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | E-mail Olga B. re employment of accountant. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/2/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Respond to email re Olga B. on employment of accountant. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/2/2022 | MCKEAN, ESTHER A. | 0.60 | 330.00 | Pursuant to the UST's request revise Application to Employ Irena Z. as Special Real Estate Counsel and proposed order on same and respond to questions from UST re same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Attention to presentment of Akerman retention order. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/5/2022 | DELPINO, REYKO E. | 0.40 | 170.00 | Revise, finalize and e-file notice of presentment of order approving Akerman's retention |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/5/2022 | DELPINO, REYKO E. | 0.50 | 212.50 | Draft notice of presentment of order approving retention applications |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/5/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Revise Declaration and email Irena Z. re engagement letter based on UST comments. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/5/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Revise proposed order on Akerman retention; e-mail M. Bruh re same. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/5/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Revise accountant retention order per UST comments. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/10/2022 | LICHTENSTEIN, MARK S. | 0.70 | 455.00 | Revise retention order and prepare email re: First days to James Sullivan |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/13/2022 | DELPINO, REYKO E. | 1.70 | 722.50 | Review and revise amended application, order and notice of presentment for retention of Akerman |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/13/2022 | LICHTENSTEIN, MARK S. | 1.60 | 1,040.00 | Revise retention papers as per agreed withdrawal and send to successor counsel. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/13/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Review and revise Akerman amended retention documents. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/18/2022 | LICHTENSTEIN, MARK S. | 0.60 | 390.00 | Transitional matters such as retention. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/20/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Call with M. Lichtenstein re retention and revise order and create redline on order granting Akerman retention. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 29

As of August 31, 2022
Invoice Number 9809046

| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/20/2022 | LICHTENSTEIN, MARK S. | 1.20 | 780.00 | Further address amended retention. |
|---|---|---|---|---|---|---|
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/21/2022 | LICHTENSTEIN, MARK S. | 1.20 | 780.00 | Finalize amended retention papers. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/21/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Two telephone conferences with M. Lichtenstein; assist with exhibit to amended retention papers. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/25/2022 | DELPINO, REYKO E. | 0.40 | 170.00 | Review amended application for Akerman retention to highlight pertinent sections in accordance with Judge Wiles procedures |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/25/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Address local rules for retention apps. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/26/2022 | LICHTENSTEIN, MARK S. | 0.30 | 195.00 | Address highlighting retention papers as required by Judge Wiles |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/29/2022 | LICHTENSTEIN, MARK S. | 0.30 | 195.00 | Address court's changes to retention order. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 4/29/2022 | DELPINO, REYKO E. | 0.30 | 127.50 | Review Akerman retention order and Wendels retention order to confirm arbitration language |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 5/11/2022 | DELPINO, REYKO E. | 2.40 | 1,020.00 | Draft Akerman's final fee application |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 6/2/2022 | DELPINO, REYKO E. | 1.00 | 425.00 | Continue to work on draft of Akerman final fee application |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 6/3/2022 | DELPINO, REYKO E. | 1.30 | 552.50 | Continue to work on draft of Akerman fee application |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 6/7/2022 | DELPINO, REYKO E. | 1.30 | 552.50 | Continue to work on Akerman final fee application |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 7/7/2022 | DELPINO, REYKO E. | 2.10 | 892.50 | Review proforma and review and revise Akerman final fee application. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/22/2022 | DELPINO, REYKO E. | 0.10 | 42.50 | Review motion to establish fee guidelines and conference with M. Lichtenstein regarding same |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/24/2022 | DELPINO, REYKO E. | 0.20 | 85.00 | Review order for fee applications and docket pertinent deadlines |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/24/2022 | LICHTENSTEIN, MARK S. | 0.80 | 520.00 | Review of fee application draft. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/25/2022 | LICHTENSTEIN, MARK S. | 2.40 | 1,560.00 | Continued review of fee application draft. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/25/2022 | LICHTENSTEIN, MARK S. | 1.80 | 1,170.00 | Review and revise fee application (.9); review and categorize time entries (.9). |

| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/25/2022 | DELPINO, REYKO E. | 3.00 | 1,275.00 | Conference with M. Lichtenstein regarding final fee application and revise same to incorporate M. Lichtenstein's comments. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/26/2022 | LICHTENSTEIN, MARK S. | 1.80 | 1,170.00 | Reviewing and revising pre-bill for fee application. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/26/2022 | DELPINO, REYKO E. | 0.30 | 127.50 | Conference with M. Lichtenstein and review of pre-bill for Akerman's final fee application |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/26/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Telephone Conference with M. Lichtenstein re application for compensation and review orders relating to compensation and procedures. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/28/2022 | MCKEAN, ESTHER A. | 1.30 | 715.00 | Review and revise application for compensation. |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 8/29/2022 | DELPINO, REYKO E. | 1.10 | 467.50 | Conferences with L. Martinez regarding edits to and review revisions to fee application |
| | **FEE/EMPLOYMENT APPLICATIONS** | | **TOTAL:** | **68.10** | **$   35,733.00** | |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Prepare Landlord Service List. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/18/2022 | CASAS MEYER, LUIS R. | 5.80 | 2,610.00 | Draft motion to reject leases and related legal research. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/18/2022 | CASAS MEYER, LUIS R. | 0.70 | 315.00 | Draft order for rejection of leases motion. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/20/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Work on lease rejection motion and communicate with L. Casas regarding same and warehouse lien research |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | LICHTENSTEIN, MARK S. | 1.70 | 1,105.00 | Prepare for hearing on rejection motion. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Telephone Conference to attorney Zachary Daniels (0.2); Telephone Conference to Luis Casas Meyers re same (0.1). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | THOMPSON, JOHN H. | 6.80 | 4,420.00 | Review and comment upon draft lease rejection motion and confer with M. Lichtenstein and L. Casas regarding same |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 31

As of August 31, 2022
Invoice Number 9809046

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | THOMPSON, JOHN H. | 0.90 | 585.00 | Work on collection of leases to be rejected and communications with client, M. Lichtenstein and L. Casas regarding same |
|---|---|---|---|---|---|---|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | CASAS MEYER, LUIS R. | 3.50 | 1,575.00 | Edits to motion to reject leases and proposed order, circulate same. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | CASAS MEYER, LUIS R. | 3.40 | 1,530.00 | Create chart following tracking landlord communications and points of contact. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/21/2022 | CASAS MEYER, LUIS R. | 0.50 | 225.00 | Review lease agreement to determine inclusion in lease rejection motion. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/22/2022 | CASAS MEYER, LUIS R. | 2.80 | 1,260.00 | Finalize motion to reject leases and create exhibits to same from client provided documents. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/22/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Revise, finalize and ECF file motion for rejection of leases |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/22/2022 | DELPINO, REYKO E. | 0.10 | 40.50 | Attend to e-mail to Judge requesting hearing on motion on rejection of leases |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/22/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Respond to client's email re executory contract. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/22/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with attorney Jason with Kelly Drye regarding lease issue. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/22/2022 | STORY, JACKSON | 0.50 | 160.00 | Research regarding applicability of UCC statement filed in debtor's state of residence instead of state where warehousing activities take place. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/23/2022 | CASAS MEYER, LUIS R. | 0.80 | 360.00 | Review communications with landlords and update chart. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/23/2022 | STORY, JACKSON | 0.50 | 160.00 | Research regarding whether filing of UCC in debtor's state of residence covers assets in other states. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 32

As of August 31, 2022
Invoice Number 9809046

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/23/2022 | STORY, JACKSON | 1.00 | 320.00 | Analysis of Operating Services Agreement between Debtor and warehouse lessee to determine if the agreement allows the warehouse lessee to escape its lease with warehouse owner. |
|---|---|---|---|---|---|---|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/23/2022 | STORY, JACKSON | 1.50 | 480.00 | Analysis of agreement for amounts owed by debtor to warehouse lessee prior to petition date and post-petition date to determine accuracy of representations of amounts owed under the agreement by the warehouse lessee. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/24/2022 | DELPINO, REYKO E. | 0.10 | 40.50 | Attend to e-mail to landlord with lease rejection motion |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Call with DA Properties re Debtor's position on its lease. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Attention to Wework lease. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/24/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Call with client re leases and contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/24/2022 | THOMPSON, JOHN H. | 4.50 | 2,925.00 | Conference call with counsel for warehouse lien holder and M. Lichtenstein regarding settlement and work on settlement term sheet markup (1.5); Conference call with the Buyk team regarding term sheet for same (.5); Revisions to term sheet for same (2.5). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/24/2022 | CASAS MEYER, LUIS R. | 0.90 | 405.00 | Review wework lease and other related documents. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | LICHTENSTEIN, MARK S. | 0.50 | 325.00 | Call with group regarding contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Call with Zazover re: status. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | THOMPSON, JOHN H. | 3.20 | 2,080.00 | Participate in Buyk team conference call regarding warehouse lien dispute and proposed settlement (1.2); Participate in conference call with Buyk team on software and intellectual property related contracts and organization of rejection regarding same (1.0); Follow up call regarding software license rejection letter and warehouse lien negotiations with M. Lichtenstein and E. McKean (1.0). |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 33

As of August 31, 2022
Invoice Number 9809046

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review client's email and respond to two emails proving guidance on compiling list of executory contracts. |
|------|---------------------------------------------|-----------|-------------------|------|--------|------------------------------------------------------------------------------------------------------------|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail client with form Buyk contract rejection letter. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Draft form letter to send to contract counter-parties. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Call with J. Thompson and M. Lichtenstein re: form letter (.2), warehouse potential settlement (.2). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Call with J. Thompson re process of rejecting executory contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Research re corporate software contract assumption or rejection. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Review e-mails re status and negotiations of warehouse lien settlement. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/26/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Attention to contracts from client on The Box. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/26/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Research relating to executory contracts interplay. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Call with attorney Gail Jensem re 111 Third Avenue Location and Debtor's location (0.2); e-mail memorializing same (0.1). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone Conference with H. Lazarus re auction and return of key. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review and respond to email from client re revised spreadsheet on executory contract and instruct on omnibus motion to reject. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | CASAS MEYER, LUIS R. | 0.40 | 180.00 | Review link to executory contracts/data room and review documents. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 34

As of August 31, 2022
Invoice Number 9809046

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | STORY, JACKSON | 1.00 | 320.00 | Research of Motion to Reject Executory Contracts and accompanying schedule of executory contracts to aid in preparation of Motion to Reject Executory Contracts. |
|------|----------------------------------------------|-----------|----------------|------|--------|------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | STORY, JACKSON | 0.80 | 256.00 | Assembled all insurance contracts and policies from Buyk's insurance agent. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | STORY, JACKSON | 1.20 | 384.00 | Complied all insurance policies and contracts into one bookmarked pdf. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/28/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Review email from A. Hocheiser and advise Buyk re same as to canceling insurance policies. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Review Amazon issues. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Call with M. Lichtenstein and J. Thompson re rejection of Amazon agreement. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | THOMPSON, JOHN H. | 2.80 | 1,820.00 | Review draft client memorandum regarding executory contracts for intellectual property and issues concerning assumption/rejection of same |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review email from Daria S. re updated executory contract list and comment on same. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | CASAS MEYER, LUIS R. | 0.50 | 225.00 | Review sample motions to reject executory contracts |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | CASAS MEYER, LUIS R. | 1.20 | 540.00 | Review draft motion to reject executory contracts and provide comments |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | CASAS MEYER, LUIS R. | 0.90 | 405.00 | Review order/exhibit to reject executory contracts provide comments to same and circulate latest drafts |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | STORY, JACKSON | 2.80 | 896.00 | Drafted Motion to Reject Executory Contracts. |

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | STORY, JACKSON | 1.50 | 480.00 | Drafted Proposed Order accompanying Motion to Reject Executory Contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | STORY, JACKSON | 0.70 | 224.00 | Preparation of exhibit to Motion to Reject Executory Contracts listing all executory contracts provided by Buyk. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/29/2022 | THOMPSON, JOHN H. | 2.00 | 1,300.00 | Participate in conference call with Buyk wind down team to discuss warehouse agreement settlement and obtain authority for same (1.0); Participate in conference call with Buyk team and liquidator NSP (.9); |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/30/2022 | LICHTENSTEIN, MARK S. | 0.30 | 195.00 | Respond to various landlord queries. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/30/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Review draft motion to reject contracts (0.2); call with Jack S. and Luis Casas Meyers re contracts proposed on exhibit (0.2); email client re drafts and need for further discussion (0.2). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/30/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Respond to email from J. Story re exhibit to motion to reject executors contracts. |
| B310 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/30/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | E-mail Irena Z. re her work on Landlord claims analysis. |
| B310 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/30/2022 | CASAS MEYER, LUIS R. | 0.50 | 225.00 | Call in re motion to reject leases and the protocol for the assignment of leases contained in motion. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/30/2022 | STORY, JACKSON | 1.80 | 576.00 | Continued preparation of exhibit to Motion to Reject Executory Contracts in light of new information from client (1.3). Began preparation of schedule of counter-parties and addresses for service of Motion on affected parties (.5). |
| B310 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | HARTLEY, ANDREA | 2.80 | 1,820.00 | Review /analyze case law in support of motion to establish procedures for PACA/PASA claims and for authorization to pay claims; revise draft motion. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | THOMPSON, JOHN H. | 1.00 | 650.00 | Prepare for and attend conference call with Buyk team regarding contract rejections. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Call with J. Thompson re outline proposed terms and method of approval for Stipulation as to Landlord Bernard. |

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Prepare for call for executory contract call with client and review updated 3/31/22 spreadsheet. |
|------|------|------|------|------|------|------|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Conference call with client on scope, identifying and determining rejection dates of executory contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review and revise proposed Stipulation with Landlord Bernard. |
| B310 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | CASAS MEYER, LUIS R. | 0.70 | 315.00 | Update landlord chart |
| B310 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | CASAS MEYER, LUIS R. | 1.00 | 450.00 | Attend meeting in re executory contracts |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | STORY, JACKSON | 0.90 | 288.00 | Call with client regarding outstanding executory contracts and need for updated information. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | STORY, JACKSON | 3.40 | 1,088.00 | Drafted Stipulation and Agreed Order regarding rejection of lease with Third and Bergen, LLC (2.7). Drafted Notice of Presentment regarding Stipulation and Agreed Order (0.7). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Work with J. Story on background and relief and method to obtain relief as to settlement with Landlord Bergen. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 3/31/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Respond to e-mail from Alex A. re executory contract spreadsheet. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | DELPINO, REYKO E. | 1.80 | 765.00 | Conference with M. Lichtenstein and draft, finalize and e-file notice of presentment and order for stipulation rejecting lease with Third and Bergen LLC |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Call with M. Lichtenstein re executory contract rejection. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Telephone Conference to Dmitry re auctions / landlords / keys - email communications to affected Landlords. |

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Review and revise draft Application as to Landlord Bergen Stipulation. |
|------|------|------|------|------|------|------|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone Conference with M. Lichtenstein and Rey D. re Bergen Stipulation and Notice of Presentment. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | MCKEAN, ESTHER A. | 0.70 | 385.00 | Call with client re executory contracts and ones to reject. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | STORY, JACKSON | 0.70 | 224.00 | Drafted Application for Approval of Stipulation and Order regarding Buyk's lease with Third and Bergen, LLC. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | THOMPSON, JOHN H. | 4.00 | 2,600.00 | Revisions to warehouse settlement agreement (1.8); Confer with M. Lichtenstein regarding same (.4); Call with counsel for warehouse contract to discuss wire and revisions to settlement (.6); Draft 9019 motion for to approve settlement with warehouse lien holder (1.2) |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | THOMPSON, JOHN H. | 2.00 | 1,300.00 | Review correspondence from D. Vilbaum to landlords regarding vacating space and surrendering leased properties (1.0); Communicate with principals and counsel interested in acquiring NY and Chicago leased locations and review list of requests regarding 976 Amsterdam (1.0) |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone Conference with M. Lichtenstein re rejection of contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/1/2022 | CASAS MEYER, LUIS R. | 3.10 | 1,395.00 | Review executory contracts and motion and update same. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/3/2022 | STORY, JACKSON | 1.40 | 448.00 | Drafted Supplement to Motion to Continue Utilities (.9). Review of client list of executory contracts to determine missing information to add to schedule of executory contracts (.5). |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/4/2022 | MCKEAN, ESTHER A. | 0.40 | 220.00 | Review client's draft executory contract spreadsheet. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/4/2022 | STORY, JACKSON | 0.70 | 224.00 | Review client list of executory contracts to determine missing information to finalize schedule of executory contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/4/2022 | CASAS MEYER, LUIS R. | 1.30 | 585.00 | Review correspondence with landlords and update chart. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 38

As of August 31, 2022
Invoice Number 9809046

| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone Conference with J. Story re first omnibus rejection to executory contracts. |
|---|---|---|---|---|---|---|
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Respond to Landlord's counsel Lazarus. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/5/2022 | DELPINO, REYKO E. | 0.20 | 85.00 | Attend to e-mail to creditor with lease rejection motion |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/5/2022 | STORY, JACKSON | 0.50 | 160.00 | Review of client list of executory contracts to determine information missing to complete master schedule of executory contracts. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/5/2022 | THOMPSON, JOHN H. | 0.20 | 130.00 | Work on potential purchase of equipment by landlord at 83 Third Avenue and telephone conference call with Landlord's counsel regarding same and attend to email with D. Vilbaum regarding same |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/6/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | E-mail re executory contract rejection motion. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/6/2022 | STORY, JACKSON | 0.50 | 160.00 | Finalized schedule of executory contracts based on new information from Buyk. |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 4/18/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Telephone conference with James Sullivan re: lease rejection. |
| | **ASSUMPTION/REJECTION OF LEASES AND CONTRACTS** | | **TOTAL:** | **97.20** | **$ 48,526.00** | |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS) | 3/17/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Finalize and e-file suggestion of bankruptcy (Perez v. Buyk) |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS) | 3/17/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Attention to Suggestions of Bankruptcy for Perez lawsuit. |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTIONS) | 3/17/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Finalize Suggestion of Bankruptcy for Illinois Workers' Comp proceeding. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 39

As of August 31, 2022
Invoice Number 9809046

| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTON OF MOTIONS) | 3/17/2022 | FULLERTON, THOMAS B. | 0.40 | 224.00 | Finalize and file suggestion of bankruptcy with Illinois Workers Compensation Commission. |
|---|---|---|---|---|---|---|
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTON OF MOTIONS) | 3/18/2022 | FULLERTON, THOMAS B. | 0.10 | 56.00 | Review correspondence from Assistant Attorney General D. Curtiss regarding suggestion of bankruptcy. |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTON OF MOTIONS) | 3/18/2022 | STORY, JACKSON | 0.20 | 64.00 | Communicate with SDNY regarding suggestion of bankruptcy in Perez v. Buyk matter. |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTON OF MOTIONS) | 3/21/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Telephone Conference to Danielle Curtiss re Suggestion of Bankruptcy in Illinois Workers Comp. |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTON OF MOTIONS) | 3/21/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Review order staying action as to Buyk and docket pertinent deadlines (Perez v. Buyk) |
| **OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTION)** | | | **TOTAL:** | **1.60** | **$ 741.50** | |
| B210 | BUSINESS OPERATIONS | 3/17/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Finalize cash management motion and proposed order. |
| B210 | BUSINESS OPERATIONS | 3/17/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Finalize Insurance Motion. |
| B210 | BUSINESS OPERATIONS | 3/17/2022 | MCKEAN, ESTHER A. | 1.20 | 618.00 | Work on utilities motion, interim order and final order. |
| B210 | BUSINESS OPERATIONS | 3/17/2022 | STORY, JACKSON | 2.30 | 736.00 | Updated Motion to Continue Insurance Policies to reflect Premium Financing Agreement. |
| B210 | BUSINESS OPERATIONS | 3/18/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Revise, finalize and e-file Utility motion |
| B210 | BUSINESS OPERATIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Work on Utilities motion and proposed order and exhibit to same. |
| B210 | BUSINESS OPERATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail client re need of additional utility list. |

| B210 | BUSINESS OPERATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail client re amounts unpaid and owing on insurance and need for first interim order to have a cap on payment. |
| B210 | BUSINESS OPERATIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Review JP Morgan revisions to proposed case management order. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Review Buyk's Worker's Comp Policy. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Analysis of worker's comp insurance bill. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.90 | 463.50 | Revise proposed cash management order and attend to e-mail counsel re same. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with J. Robbins re workers comp insurance. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail counsel re proposed insurance order. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Revise Order Granting Motion to Pay Insurance. |
| B210 | BUSINESS OPERATIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Respond and instruct Olga B. on making payments post-petition to third parties. |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail Joseph with UST's office re seeking waiver on having 3 DIP accounts. |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Call with Mark Bruh re obtaining waiver of having 3 DIP accounts. |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Respond to Olga B.'s question re DIP account. |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with Renu S. with JP Morgan Chase re DIP account (0.1); e-mail client with update (0.1). |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Review and circulate UST guidelines on DIP accounts. |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Respond to e-mails re status and efforts of establishing DIP accounts. |
| B210 | BUSINESS OPERATIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail Renu with JP Morgan Chase Bank regarding entry of Cash Management Order and need of assistance in opening DIP account. |
| B210 | BUSINESS OPERATIONS | 3/28/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Respond to e-mail from Alex A. re DIP accounts. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 41

As of August 31, 2022
Invoice Number 9809046

| B210 | BUSINESS OPERATIONS | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail client re UST comment on wanting breakdown on payroll report. |
|---|---|---|---|---|---|---|
| B210 | BUSINESS OPERATIONS | 3/28/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Review payroll report, bates and log for production and attend to e-mail UST re same. |
| B210 | BUSINESS OPERATIONS | 3/30/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | E-mail Olga B. re bookkeeper and accountant. |
| B210 | BUSINESS OPERATIONS | 3/31/2022 | THOMPSON, JOHN H. | 2.00 | 1,300.00 | Meet with Buyk CEO and M. Lichtenstein regarding case management, IP licenses, lease location rejections and vacations, and computer reclamation and sales. |
| B210 | BUSINESS OPERATIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Review emails re AmTrust work comp claim. |
| B210 | BUSINESS OPERATIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.60 | 330.00 | Respond to email from Olga B. re payment of Illinois taxes. |
| B210 | BUSINESS OPERATIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-mail with UST re payroll report as to post and prepetition wages. |
| B210 | BUSINESS OPERATIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Attention to supplement on utilities motion. |
| B210 | BUSINESS OPERATIONS | 4/2/2022 | STORY, JACKSON | 0.40 | 128.00 | Prepared supplemental exhibit to motion to continue utilities. |
| B210 | BUSINESS OPERATIONS | 4/4/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | E-mail to and from Chase counsel re DIP accounts. |
| B210 | BUSINESS OPERATIONS | 4/4/2022 | MCKEAN, ESTHER A. | 0.80 | 440.00 | Draft books and records preservation letter. |
| B210 | BUSINESS OPERATIONS | 4/4/2022 | MCKEAN, ESTHER A. | 0.30 | 165.00 | Attention to Supplement for Utilities. |
| | **BUSINESS OPERATIONS** | | **TOTAL:** | **15.50** | **$    7,751.50** | |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/17/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Telephone Conference with J. Story on KERP / KEIP motion and needing a wage motion. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/17/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | Review first draft of motion to pay pre-petition employee wages and telephone conference with J. Story re same. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/17/2022 | CASAS MEYER, LUIS R. | 0.70 | 315.00 | Make changes to KERP/KIEP motion/order consistent with UST requests. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/17/2022 | STORY, JACKSON | 3.50 | 1,120.00 | Drafted Motion authorizing Debtor to pay prepetition wages and drafted Proposed Order on Motion authorizing Debtor to pay prepetition wages. |

Akerman LLP

093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 42

As of August 31, 2022
Invoice Number 9809046

| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Attention to KERP / KEIP motion. |
|---|---|---|---|---|---|---|
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Finalize Motion to Pay Pre-Petition Wages. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/18/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Revise motion to pay wages and write client regarding range of salary. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/18/2022 | DELPINO, REYKO E. | 0.50 | 202.50 | Revise, finalize and e-file KERP Motion |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/18/2022 | DELPINO, REYKO E. | 0.60 | 243.00 | Revise, finalize and e-file Wage motion |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/22/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail client re paying cap on wages. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | Respond to email from UST re proposed wage order. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Revise order to pay employees. |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/23/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Revise, finalize and submit order for payment of prepetition wages |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 3/29/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Review e-mail from Olga B. and respond to same re pre vs post-petition wage transfers. |
| | **EMPLOYEE BENEFITS/PENSIONS** | | **TOTAL:** | **7.90** | **$    3,186.50** | |
| B230 | FINANCING/CASH COLLATERAL | 3/17/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Review and revise DIP motion |
| B230 | FINANCING/CASH COLLATERAL | 3/17/2022 | THOMPSON, JOHN H. | 5.00 | 3,250.00 | Review and revise DIP and Cash Collateral Motion and Order |
| B230 | FINANCING/CASH COLLATERAL | 3/17/2022 | THOMPSON, JOHN H. | 2.00 | 1,300.00 | Conference call and follow up call with M. Lichtenstein and Legalist team regarding US Trustee comments regarding DIP financing and prepetition loan |
| B230 | FINANCING/CASH COLLATERAL | 3/18/2022 | DELPINO, REYKO E. | 0.80 | 324.00 | Revise, finalize and e-file DIP Motion |
| B230 | FINANCING/CASH COLLATERAL | 3/18/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | Finalize DIP Motion and call with J. Thompson re same. |
| B230 | FINANCING/CASH COLLATERAL | 3/18/2022 | MCKEAN, ESTHER A. | 1.00 | 515.00 | Review draft of proposed DIP order. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 43

As of August 31, 2022
Invoice Number 9809046

| B230 | FINANCING/CASH COLLATERAL | 3/18/2022 | THOMPSON, JOHN H. | 1.30 | 845.00 | Make final revisions to DIP Motion to conform with the Interim DIP Order changes requested by the UST and confer with M. Lichtenstein regarding same. |
| --- | --- | --- | --- | --- | --- | --- |
| B230 | FINANCING/CASH COLLATERAL | 3/21/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Conference call with Legalist's principal and counsel regarding UST's comments to DIP motion and order |
| B230 | FINANCING/CASH COLLATERAL | 3/22/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | E-mail Judge Wiles re revised DIP order. |
| B230 | FINANCING/CASH COLLATERAL | 3/22/2022 | THOMPSON, JOHN H. | 1.90 | 1,235.00 | Revise DIP Order to reflect comments from US Trustee and email requested revision to fee approval in interim order regarding same |
| B230 | FINANCING/CASH COLLATERAL | 3/22/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Prepare DIP budget with respect to UST fees and confer with M. Lichtenstein and L. Casas regarding same |
| B230 | FINANCING/CASH COLLATERAL | 3/22/2022 | CASAS MEYER, LUIS R. | 2.40 | 1,080.00 | Research in re cash collateral motions/orders filed in other cases to help draft order allowing limited use of cash collateral. |
| B230 | FINANCING/CASH COLLATERAL | 3/23/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Revise, finalize and submit interim order granting use of Cash Management System |
| B230 | FINANCING/CASH COLLATERAL | 3/23/2022 | THOMPSON, JOHN H. | 14.70 | 9,555.00 | Draft revised form of cash collateral order in lieu of Interim DIP Order and confer with M. Lichtenstein and Legalist regarding same |
| B230 | FINANCING/CASH COLLATERAL | 3/24/2022 | THOMPSON, JOHN H. | 4.10 | 2,665.00 | Revise Cash Collateral Order to reflect additional comments from UST and Landlords' counsel (2.1); Confer with US Trustee regarding same (.5); Make additional revisions based upon feedback from Landlords' counsel (1.5). |
| B230 | FINANCING/CASH COLLATERAL | 3/24/2022 | LICHTENSTEIN, MARK S. | 0.80 | 520.00 | Work on cash collateral order. |
| B230 | FINANCING/CASH COLLATERAL | 3/25/2022 | LICHTENSTEIN, MARK S. | 0.50 | 325.00 | Call with group to address cash collatral. |
| B230 | FINANCING/CASH COLLATERAL | 3/25/2022 | DELPINO, REYKO E. | 0.20 | 81.00 | Revise, finalize and submit order for cash collateral |
| B230 | FINANCING/CASH COLLATERAL | 3/25/2022 | MCKEAN, ESTHER A. | 0.70 | 360.50 | Call with J. Thompson on DIP order and review and revise same with attention on exhibits. |
| B230 | FINANCING/CASH COLLATERAL | 3/25/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Compile email with exhibits for sending proposed order to chambers. |
| B230 | FINANCING/CASH COLLATERAL | 3/25/2022 | THOMPSON, JOHN H. | 3.00 | 1,950.00 | Revise and circulate final form of Interim Cash Collateral Order and email and telephone call with UST's office regarding same. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 44

As of August 31, 2022
Invoice Number 9809046

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| B230 | FINANCING/CASH COLLATERAL | 3/25/2022 | THOMPSON, JOHN H. | 0.30 | 195.00 | | Draft email cover letter for Court chambers submission of proposed Interim Cash Collateral Order and confer with E. McKean regarding same. |
| B230 | FINANCING/CASH COLLATERAL | 3/28/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | | Call re JT on revision to DIP order requested by Judge. |
| B230 | FINANCING/CASH COLLATERAL | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | | Review email from JP Morgan's general counsel and respond re DIP accounts. |
| B230 | FINANCING/CASH COLLATERAL | 3/28/2022 | MCKEAN, ESTHER A. | 0.10 | 51.50 | | E-mail client re task of preparing DIP monthly repostings per Term Sheet. |
| B230 | FINANCING/CASH COLLATERAL | 3/28/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | | Call with J. Thompson and M. Lichtenstein re cash collateral order and disposition of laptops. |
| B230 | FINANCING/CASH COLLATERAL | 3/28/2022 | THOMPSON, JOHN H. | 8.30 | 5,395.00 | | Revise form of Interim Cash Collateral Order in accordance with Judge Wiles' comments and circulate revised Interim Cash Collateral Order to DIP Lender. |
| B230 | FINANCING/CASH COLLATERAL | 3/29/2022 | LICHTENSTEIN, MARK S. | 0.80 | 520.00 | | Review and revise cash collateral. |
| B230 | FINANCING/CASH COLLATERAL | 3/29/2022 | THOMPSON, JOHN H. | 5.60 | 3,640.00 | | Revisions to Interim Cash Collateral Order and corrections to carve out and Secured Obligations summary (2.0); Confer with M. Lichtenstein regarding responding to the Court's proposed modifications and questions (.5); Additional revisions to final submission form of Interim Cash Collateral Order (.6); Draft cover letter for submission to Chambers (.5); Circulate revised draft to DIP lenders and receive comments from same (.3); Circulate revised draft to US Trustee's office and respond to questions regarding same (.3); Call with US Trustee to discuss specific revisions in paragraphs 10 and 11 of proposed Order. |
| B230 | FINANCING/CASH COLLATERAL | 3/30/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | | Instruct A. Bacchus re service of cash collateral order. |
| B230 | FINANCING/CASH COLLATERAL | 4/6/2022 | LICHTENSTEIN, MARK S. | 0.50 | 325.00 | | Call with successor counsel and Legalist. |
| | **FINANCING/CASH COLLATERAL** | | **TOTAL:** | **57.10** | **$ 35,797.50** | | |
| B240 | TAX ISSUES | 3/17/2022 | MCKEAN, ESTHER A. | 0.60 | 309.00 | | Finalize first day motion seeking relief to pay taxes. |
| B240 | TAX ISSUES | 3/17/2022 | DELPINO, REYKO E. | 0.90 | 364.50 | | Revise, finalize and e-file tax motion |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 45

As of August 31, 2022
Invoice Number 9809046

| B240 | TAX ISSUES | 3/23/2022 | MCKEAN, ESTHER A. | 0.40 | 206.00 | Revise order authorizing payment of taxes based on ruling at hearing. |
| B240 | TAX ISSUES | 3/23/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Revise, finalize and submit interim order authorizing payment of sale tax |
| | **TAX ISSUES** | | **TOTAL:** | **2.20** | **$ 1,001.00** | |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/17/2022 | DELPINO, REYKO E. | 1.40 | 567.00 | Review, revise, finalize and e-file motion for reclamation claim procedures |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/17/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Finalize Reclamation Motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/18/2022 | LICHTENSTEIN, MARK S. | 0.90 | 585.00 | Address warehouse lien issues and call DIP lender. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/18/2022 | THOMPSON, JOHN H. | 1.70 | 1,105.00 | Review correspondence from warehouse lien holder and provide analysis regarding same to M. Lichtenstein |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/18/2022 | CASAS MEYER, LUIS R. | 0.30 | 135.00 | Call in re warehouse lien issue + review NJ warehouse lien statute |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/18/2022 | STORY, JACKSON | 0.60 | 192.00 | Research regarding New Jersey Warehouse Lien Statute to analyze warehouse lien imposed by NIS. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/18/2022 | STORY, JACKSON | 0.30 | 96.00 | Research of Judge Wiles's reclamation procedures to supplement reclamation procedures motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/19/2022 | CASAS MEYER, LUIS R. | 1.30 | 585.00 | Review research from co-counsel in re warehouse liens, respond with suggestions. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/19/2022 | STORY, JACKSON | 4.10 | 1,312.00 | Analysis of warehouse lien imposed by NIS. Research regarding warehouse lien priority and amount of security. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/19/2022 | CASAS MEYER, LUIS R. | 0.40 | 180.00 | Call with co-counsel in re warehouse lien issue. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/20/2022 | MCKEAN, ESTHER A. | 0.30 | 154.50 | Research any case law re Judge Wiles' reclamation procedures. |
| B310 | CLAIMS ADMINISTARTION AND OBJECTIONS | 3/20/2022 | THOMPSON, JOHN H. | 0.50 | 325.00 | Review research regarding warehouse lien holder's rights and impact on DIP loan. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/20/2022 | STORY, JACKSON | 4.70 | 1,504.00 | Analysis of amount of warehouse lien based on Buyk Operating Service Agreement and Addendum. Determination of potential prepetition claim and postpetition claim by NIS. Analyze validity of amounts claimed by NIS. |

| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/31/2022 | THOMPSON, JOHN H. | 1.90 | 1,235.00 | Work on NIS settlement agreement regarding warehouse lien and warehouse contract termination/rejection and communicate with counsel regarding same. |
|------|--------------------------------------|-----------|-------------------|------|----------|-----------------------------------------------------------------------------------------------------------------------------------------------------|
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/21/2022 | CASAS MEYER, LUIS R. | 2.30 | 1,035.00 | Review research and memo in re warehouse lease issues and call with research associate in re same. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/23/2022 | DELPINO, REYKO E. | 0.40 | 162.00 | Review proof of claims and update master service list |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/23/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Draft revised Reclamation Order. |
| B310 | CLAIMS ADMINISTARTION AND OBJECTIONS | 3/24/2022 | MCKEAN, ESTHER A. | 0.50 | 257.50 | Telephone Conference with Irena re overall procedures and warehouse mechanics lien. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/24/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Review proof of claims, notice of appearances and update claims chart and service list. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/25/2022 | HARTLEY, ANDREA | 0.60 | 390.00 | Analyze creditor inquiry asserting PACA claim. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/25/2022 | THOMPSON, JOHN H. | 0.70 | 455.00 | Review and provide comment to final version of proposed Reclamation Motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/25/2022 | MCKEAN, ESTHER A. | 0.20 | 103.00 | E-mail counsel re reclamation order and administrative procedures. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/28/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Review claims filed and update spreadsheet and master service list. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/28/2022 | DELPINO, REYKO E. | 0.30 | 121.50 | Revise, finalize and submit order on reclamation procedures. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/29/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Address PACA/PACA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/29/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Telephone call with Greg Brown re: Baldor. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTION | 3/29/2022 | HARTLEY, ANDREA | 2.30 | 1,495.00 | Prepare draft motion for PACA and PASA claims procedure. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTION | 3/29/2022 | HARTLEY, ANDREA | 0.20 | 130.00 | Review correspondence regarding creditor's PACA claim. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTION | 3/29/2022 | HARTLEY, ANDREA | 1.20 | 780.00 | Review preliminary case law regarding PACA and PASA claims in bankruptcy. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 3/29/2022 | PARHAM, DAVID W. | 0.40 | 318.00 | Conference with A Hartley re PACA claims. |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 47

As of August 31, 2022
Invoice Number 9809046

| B310 | CLAIMS ADMINISTARTION AND OBJECTIONS | 4/1/2022 | LICHTENSTEIN, MARK S. | 0.20 | 130.00 | Review reclamation order. |
|------|--------------------------------------|----------|----------------------|------|--------|---------------------------|
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/1/2022 | LICHTENSTEIN, MARK S. | 0.50 | 325.00 | Review and revise PACA/PASA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | E-mail Judge's chambers re reclamation order. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/1/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Attention to Service of Reclamation Order. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/1/2022 | STORY, JACKSON | 0.30 | 96.00 | Correspond with insurance agency regarding potential workers' compensation claim. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/4/2022 | HARTLEY, ANDREA | 1.20 | 780.00 | Prepare proposed order and notice for PACA/PASA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/4/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Call with J. Thompson regarding claims. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/4/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-mail serve reclamation order |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/4/2022 | THOMPSON, JOHN H. | 0.40 | 260.00 | Work on Team EZ reclamation claim for IT equipment delivered within 45 days of bankruptcy and email to IT lead regarding same |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/4/2022 | THOMPSON, JOHN H. | 0.20 | 130.00 | Call with E. McKean regarding bank accounts and reclamation |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/5/2022 | LICHTENSTEIN, MARK S. | 0.70 | 455.00 | Finalize PACA/PASA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/5/2022 | HARTLEY, ANDREA | 0.90 | 585.00 | Revise proposed order and notice for PACA/PASA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Review email re reclamation forthcoming claim. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/5/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Telephone Conference with M. Lichtenstein on retention, PACA / PASA. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/5/2022 | CASAS MEYER, LUIS R. | 2.10 | 945.00 | Draft portions of the PACA motion and related legal research. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/6/2022 | LICHTENSTEIN, MARK S. | 0.40 | 260.00 | Landlord communications and final review of PACA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBEJCTIONS | 4/6/2022 | LICHTENSTEIN, MARK S. | 0.40 | 260.00 | Coordinate and draft email in resolution of PACA objection. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/6/2022 | DELPINO, REYKO E. | 1.10 | 467.50 | Conference with Judge regarding hearing on PACA and review and revise PACA Motion |

| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/6/2022 | DELPINO, REYKO E. | 0.60 | 255.00 | Draft declaration of M. Lichtenstein in support of motion to shorten time for hearing |
|------|----------------------------------------|----------|-------------------|------|--------|---------------------------------------------------------------------------------------|
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/6/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | Draft Certificate of Service as to PACA Motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/6/2022 | MCKEAN, ESTHER A. | 0.20 | 110.00 | E-serve PACA motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/7/2022 | MCKEAN, ESTHER A. | 0.50 | 275.00 | Compile exhibits and finalize Certificate of Service on PACA Motion. |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 4/17/2022 | MCKEAN, ESTHER A. | 0.10 | 55.00 | Respond to reclamation inquiries from J. Sullivan. |
| | **CLAIMS ADMINISTRATION AND OBJECTIONS** | | **TOTAL:** | **40.10** | **$  20,076.00** | |
| | | | **GRAND TOTAL:** | **563.20** | **$ 299,894.00** | |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 49

As of August 31, 2022
Invoice Number 9809046

| BILLER NAME | TITLE/POSITION | ADMISSION DATE | HOURLY RATE | HOURS BILLED | FEES BILLED |
|---|---|---|---|---|---|
| PARHAM, DAVID W. | Partner | 1981 | $ 795.00 | 0.40 | $ 318.00 |
| BUESING, KAREN M. | Partner | 1982 | $ 720.00 | 0.30 | $ 216.00 |
| ROBBINS, JONATHAN S. | Partner | 1993 | $ 710.00 | 0.30 | $ 213.00 |
| HARTLEY, ANDREA | Partner | 1990 | $ 650.00 | 20.70 | $ 13,455.00 |
| THOMPSON, JOHN H. | Partner | 2001 | $ 650.00 | 144.80 | $ 93,997.50 |
| LICHTENSTEIN, MARK S. | Partner | 1992 | $ 650.00 | 62.70 | $ 40,755.00 |
| FULLERTON, THOMAS B. | Partner | 2008 | $ 581.67 | 0.90 | $ 523.50 |
| MCKEAN, ESTHER A. | Partner | 2006 | $ 524.60 | 134.50 | $ 70,559.00 |
| CASAS MEYER, LUIS R. | Associate | 2011 | $ 450.00 | 55.30 | $ 24,885.00 |
| TAVERAS, LAURA | Associate | 2019 | $ 410.00 | 27.80 | $ 11,398.00 |
| STORY, JACKSON | Associate | 2021 | $ 320.00 | 39.90 | $ 12,768.00 |
| MEEHAN, JENNIFER S. | Paralegal | N/A | $ 295.00 | 3.20 | $ 944.00 |
| DELPINO, REYKO E. | Paralegal | NA | $ 412.41 | 72.40 | $ 29,862.00 |
| | | | SUBTOTAL: | 563.20 | $ 299,894.00 |
| | | | Discount: | | $ (49,894.00) |
| | | | TOTAL: | | $ 250,000.00 |

| TASK CODE | NAME OF TASK CODE | HOURS | FEES |
|-----------|------------------|-------|------|
| B110 | CASE ADMINISTRATION | 145.10 | $ 77,072.50 |
| B120 | ASSET ANALYSIS AND RECOVERY | 30.40 | $ 18,640.50 |
| B130 | ASSET DISPOSITION | 98.00 | $ 51,368.00 |
| B160 | FEE/EMPLOYMENT APPLICATIONS | 68.10 | $ 35,733.00 |
| B185 | ASSUMPTION/REJECTION OF LEASES AND CONTRACTS | 97.20 | $ 48,526.00 |
| B190 | OTHER CONTESTED MATTERS (EXCLUDING ASSUMPTION/REJECTION MOTION | 1.60 | $ 741.50 |
| B210 | BUSINESS OPERATIONS | 15.50 | $ 7,751.50 |
| B220 | EMPLOYEE BENEFITS/PENSIONS | 7.90 | $ 3,186.50 |
| B230 | FINANCING/CASH COLLATERAL | 57.10 | $ 35,797.50 |
| B240 | TAX ISSUES | 2.20 | $ 1,001.00 |
| B310 | CLAIMS ADMINISTRATION AND OBJECTIONS | 40.10 | $ 20,076.00 |
| | | **563.20** | **$ 299,894.00** |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 51

As of August 31, 2022
Invoice Number 9809046

| COST TYPE | DATE | DESCRIPTION | QUANTITY | VALUE |
|---|---|---|---|---|
| CORPORATE SEARCH | 3/11/2022 | CORPORATE SEARCH - INCORPORATING SERVICES LTD - UCC search in Nevada. NG/1581 | 1 | $ 95.00 |
| **CORPORATE SEARCH Total** | | | | **$ 95.00** |
| FILING FEES | 4/8/2022 | FILING FEES - BANK OF AMERICA - No-45-03/22/2022-Court Solutions- case name: Buyk Corp; case number: 22-10328-Judge:-Michael Wiles:- Date and Time of Hearing:-03/22/2022 02:00- PM EST: as per R. Delpino (5806). RD/5806 | 1 | $ 70.00 |
| FILING FEES | 4/8/2022 | FILING FEES - BANK OF AMERICA - No-46-03/22/2022-Court Solutions- case name: Buyk Corp; case number: 22-10328-Judge:-Michael Wiles:- Date and Time of Hearing:-03/22/2022 02:00- PM EST: as per J. Thompson (6744). JT/6744 | 1 | $ 70.00 |
| FILING FEES | 4/8/2022 | FILING FEES - BANK OF AMERICA - No-47-03/22/2022-Court Solutions- case name: Buyk Corp; case number: 22-10328-Judge:-Michael Wiles:- Date and Time of Hearing:-03/22/2022 02:00- PM EST: as per M. Lichtenstein (6570). ML/6570 | 1 | $ 70.00 |
| COURT SERVICES | 4/8/2022 | COURT SERVICES - BANK OF AMERICA - (12) - 03/22 - Court Solutions - Case Name: Buyk, Corp. Case Number 22-10328.. EM/2036 | 1 | $ 70.00 |
| FILING FEES | 5/8/2022 | FILING FEES - BANK OF AMERICA - No: 25-04/19/2022-Court Solutions- case name: Buyk Corp; case number: 22-10328--Judge:-Michael Wiles-: Date and Time of Hearing : 04/19/2022-2:00-PM EST as per J. Thompson (6744). JT/6744 | 1 | $ 70.00 |
| FILING FEES | 5/8/2022 | FILING FEES - BANK OF AMERICA - No: 24-04/19/2022-Court Solutions- case name: Buyk Corp; case number: 22-10328--Judge:-Michael Wiles-: Date and Time of Hearing : 04/19/2022-2:00-PM EST as per R. Delpino (5806). RD/5806 | 1 | $ 70.00 |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 52

As of August 31, 2022
Invoice Number 9809046

| | | | | | |
|---|---|---|---|---|---|
| FILING FEES | 5/8/2022 | FILING FEES  - BANK OF AMERICA - No: 66-05/032022-Court Solutions-case name: Buyk Corp; case number: 22-10328- -Judge:-Michael Wiles-: Date and Time of Hearing : 05/03/2022-2:00-PM EST as per R. Delpino (5806). RD/5806 | 1 | $ | 70.00 |
| **COURT SERVICES Total** | | | | **$** | **280.00** |
| DELIVERY SERVICE | 4/1/2022 | DELIVERY SERVICE  - FLY OVER THE CITY LLC - Messenger picked up envelope on 3/18 from Office going to 9205 Whitney Avenue, Elmhurst, NY -  Invoice #9553. RD/5806 | 1 | $ | 120.00 |
| **DELIVERY SERVICE Total** | | | | **$** | **120.00** |
| DUPLICATING | 3/17/2022 | DUPLICATING | 1,700 | $ | 170.00 |
| DUPLICATING | 3/17/2022 | DUPLICATING | 3,150 | $ | 315.00 |
| DUPLICATING | 3/17/2022 | DUPLICATING | 216 | $ | 21.60 |
| DUPLICATING | 3/18/2022 | DUPLICATING | 1,404 | $ | 140.40 |
| DUPLICATING | 3/18/2022 | DUPLICATING | 120 | $ | 12.00 |
| DUPLICATING | 3/18/2022 | DUPLICATING | 150 | $ | 15.00 |
| DUPLICATING | 3/22/2022 | DUPLICATING - Orlando | 532 | $ | 53.20 |
| DUPLICATING | 3/28/2022 | DUPLICATING | 328 | $ | 32.80 |
| DUPLICATING | 3/29/2022 | DUPLICATING | 246 | $ | 24.60 |
| DUPLICATING | 4/4/2022 | DUPLICATING | 21 | $ | 2.10 |
| DUPLICATING | 4/4/2022 | DUPLICATING | 140 | $ | 14.00 |
| DUPLICATING | 4/4/2022 | DUPLICATING | 132 | $ | 13.20 |
| DUPLICATING | 4/5/2022 | DUPLICATING | 90 | $ | 9.00 |
| **DUPLICATING Total** | | | | **$** | **822.90** |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034109772 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 26.86 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034267296 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035202961 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 53

As of August 31, 2022
Invoice Number 9809046

| | | | | | |
|---|---|---|---|---|---|
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035238355 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 31.60 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036100080 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036128472 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271038747580 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036003833 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 31.60 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036206426 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 31.60 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037772210 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 103.63 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034998375 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035020222 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035658120 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035829633 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036342173 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036400397 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036205511 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036252068 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |

Akerman LLP

093636 BUYK CORP.

0399164 RESTRUCTURING ADVICE

Page | 54

As of August 31, 2022

Invoice Number 9809046

| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034042827 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
|---|---|---|---|---|---|
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034164309 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 26.86 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035017785 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035040452 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 90.34 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035812097 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035878035 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036372500 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037586792 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271028925374 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 26.71 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271029349511 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 22.66 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271033562491 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271033647303 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035113440 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035137253 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 31.60 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035537265 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 31.60 |

Akerman LLP

093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 55

As of August 31, 2022
Invoice Number 9809046

| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035614613 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
|---|---|---|---|---|---|
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037877384 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 90.34 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271038343091 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035925711 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036174081 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036316073 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271038225207 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037320521 per 5742 Invoice No: 770339590 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037379442 per 5742 Invoice No: 770339590 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037592560 per 5742 Invoice No: 770339590 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271037277675 per 5742 Invoice No: 770339590 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271031207589 per 5346 Invoice No: 770365991 Ship Dt: 03/18/22 | 1 | $ | 13.07 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271027255176 per 6570 Invoice No: 770360407 Ship Dt: 03/18/22 | 1 | $ | 13.07 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271029216506 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 32.92 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271030650881 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 28.88 |

Akerman LLP

093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 56

As of August 31, 2022
Invoice Number 9809046

| | | | | |
|---|---|---|---|---|
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034537784 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 26.86 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034929960 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035046038 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035542070 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 31.60 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271029480337 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 22.66 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271033598713 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034366476 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034971450 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 44.88 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035127973 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035515190 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 14.75 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271029579726 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 22.66 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271029878886 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 26.71 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034696628 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034788997 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035165507 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ 51.10 |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 57

As of August 31, 2022
Invoice Number 9809046

| | | | | | |
|---|---|---|---|---|---|
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035286997 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 31.60 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035495920 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036052772 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271036087549 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271038819366 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271038843669 per 5742 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 84.13 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271030104330 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 22.66 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271030255025 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 22.66 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034661071 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034820787 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034420797 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034605288 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034877113 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 43.85 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271034947547 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035890871 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |

Akerman LLP

093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 58

As of August 31, 2022
Invoice Number 9809046

| | | | | | |
|---|---|---|---|---|---|
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271035964969 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 25.38 |
| FEDERAL EXPRESS | 3/25/2022 | FEDERAL EXPRESS Airbill: 271033927906 per 2036 Invoice No: 770360404 Ship Dt: 03/19/22 | 1 | $ | 24.35 |
| FEDERAL EXPRESS | 3/28/2022 | FEDERAL EXPRESS Airbill: 271033102109 per 2036 Invoice No: 347911679 Ship Dt: 03/19/22  LEGAL DOCUMENTS | 1 | $ | 56.17 |
| FEDERAL EXPRESS | 3/28/2022 | FEDERAL EXPRESS Airbill: 271031356487 per 2036 Invoice No: 347911679 Ship Dt: 03/19/22  LEGAL DOCUMENT  PROVIDED ADDRESS | 1 | $ | 56.17 |
| FEDERAL EXPRESS | 4/4/2022 | FEDERAL EXPRESS Airbill: 271032512310 per 2036 Invoice No: 348147135 Ship Dt: 03/19/22  LEGAL DOCUMENTS | 1 | $ | 56.35 |
| FEDERAL EXPRESS | 4/4/2022 | FEDERAL EXPRESS Airbill: 271032643529 per 2036 Invoice No: 348147135 Ship Dt: 03/19/22 | 1 | $ | 52.61 |
| FEDERAL EXPRESS | 4/4/2022 | FEDERAL EXPRESS Airbill: 271393607277 per 2036 Invoice No: 348147135 Ship Dt: 03/29/22 | 1 | $ | 102.72 |
| FEDERAL EXPRESS | 4/8/2022 | FEDERAL EXPRESS Airbill: 271638259900 per 2036 Invoice No: 771847325 Ship Dt: 04/04/22 | 1 | $ | 13.58 |
| FEDERAL EXPRESS | 4/8/2022 | FEDERAL EXPRESS Airbill: 271638402745 per 2036 Invoice No: 771847325 Ship Dt: 04/04/22 | 1 | $ | 13.58 |
| FEDERAL EXPRESS | 4/8/2022 | FEDERAL EXPRESS Airbill: 531986192761 per 2036 Invoice No: 771847325 Ship Dt: 03/29/22 | 1 | $ | 14.41 |
| FEDERAL EXPRESS | 4/8/2022 | FEDERAL EXPRESS Airbill: 271638503505 per 2036 Invoice No: 771847325 Ship Dt: 04/04/22 | 1 | $ | 13.58 |
| FEDERAL EXPRESS | 4/8/2022 | FEDERAL EXPRESS Airbill: 271638615214 per 2036 Invoice No: 771847325 Ship Dt: 04/04/22 | 1 | $ | 20.03 |
| FEDERAL EXPRESS | 4/8/2022 | FEDERAL EXPRESS Airbill: 271638864516 per 2036 Invoice No: 771847325 Ship Dt: 04/04/22 | 1 | $ | 20.03 |
| FEDERAL EXPRESS | 4/11/2022 | FEDERAL EXPRESS Airbill: 271031094505 per 2036 Invoice No: 348372047 Ship Dt: 03/19/22  LEGAL DOCUMENTS | 1 | $ | 56.17 |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 59

As of August 31, 2022
Invoice Number 9809046

| | | | | |
|---|---|---|---|---|
| FEDERAL EXPRESS | 4/11/2022 | FEDERAL EXPRESS Airbill: 271031894805 per 2036 Invoice No: 348372047 Ship Dt: 03/19/22  LEGAL DOCUMENTS | 1 | $      56.35 |
| FEDERAL EXPRESS | 4/11/2022 | FEDERAL EXPRESS Airbill: 271033216921 per 2036 Invoice No: 348372047 Ship Dt: 03/19/22  LEGAL DOCUMENTS  PROVIDED ADDRESS | 1 | $      56.17 |
| FEDERAL EXPRESS | 4/11/2022 | FEDERAL EXPRESS Airbill: 271597556262 per 2036 Invoice No: 348372047 Ship Dt: 04/04/22 | 1 | $      95.12 |
| FEDERAL EXPRESS | 4/11/2022 | FEDERAL EXPRESS Airbill: 271032101529 per 2036 Invoice No: 348372047 Ship Dt: 03/19/22  LEGAL DOCUMENTS | 1 | $      59.19 |
| FEDERAL EXPRESS | 4/11/2022 | FEDERAL EXPRESS Airbill: 271033011361 per 2036 Invoice No: 348372047 Ship Dt: 03/19/22  LEGAL DOCUMENTS  PROVIDED ADDRESS | 1 | $      56.17 |
| FEDERAL EXPRESS | 6/27/2022 | FEDERAL EXPRESS Airbill: 817234784698 per 2036 Invoice No: 205850750 Ship Dt: 06/16/22 | 1 | $      77.87 |
| **FEDERAL EXPRESS Total** | | | | **$  4,176.72** |
| FILING FEES | 4/8/2022 | FILING FEES  - BANK OF AMERICA - No-35-03/21/2022-Pay.Gov- payment confirmation:-New York Southern Bankruptcy Court-Account: 4743093-Tracking Id:-A15706691- Approval code: 063620-as per R. Delpino (5806). RD/5806 | 1 | $    200.00 |
| FILING FEES | 4/8/2022 | FILING FEES  - BANK OF AMERICA - No-19-03/17/2022-Pay.Gov- payment confirmation:-New York Southern Bankruptcy Court-Account: 4743093-Tracking Id: A15703078-Approval code: 054624-as per R. Delpino (5806). RD/5806 | 1 | $  1,738.00 |
| **FILING FEES Total** | | | | **$  1,938.00** |
| Lexis Advance Research | 3/31/2022 | Lexis Advance Research | 1 | $      35.64 |
| Lexis Advance Research | 3/31/2022 | Lexis Advance Research | 1 | $    350.84 |
| **Lexis Advance Research Total** | | | | **$    386.48** |
| PACER PUBLIC RECORDS SYSTEM | 4/30/2022 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 1 | $        2.20 |
| PACER PUBLIC RECORDS SYSTEM | 4/30/2022 | PACER PUBLIC RECORDS SYSTEM Pacer Charges | 1 | $        0.30 |
| **PACER PUBLIC RECORDS SYSTEM Total** | | | | **$        2.50** |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 60

As of August 31, 2022
Invoice Number 9809046

| | | | | | |
|---|---|---|---|---|---|
| POSTAGE | 3/17/2022 | POSTAGE - Orlando | 62 | $ | 227.54 |
| POSTAGE | 3/17/2022 | POSTAGE - Orlando | 642 | $ | 873.12 |
| POSTAGE | 3/18/2022 | POSTAGE - Orlando | 65 | $ | 237.25 |
| POSTAGE | 3/18/2022 | POSTAGE - Orlando | 612 | $ | 832.32 |
| POSTAGE | 3/18/2022 | POSTAGE - Orlando | 22 | $ | 592.90 |
| POSTAGE | 3/22/2022 | POSTAGE - Orlando | 14 | $ | 66.22 |
| POSTAGE | 3/22/2022 | POSTAGE - Orlando | 12 | $ | 18.72 |
| POSTAGE | 3/22/2022 | POSTAGE - Orlando | 56 | $ | 87.36 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 65 | $ | 84.50 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 612 | $ | 324.36 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 10 | $ | 13.60 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 14 | $ | 51.38 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 56 | $ | 64.96 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 36 | $ | 19.08 |
| POSTAGE | 3/24/2022 | POSTAGE - Orlando | 7 | $ | 5.11 |
| POSTAGE | 3/28/2022 | POSTAGE - Orlando | 1 | $ | 18.20 |
| POSTAGE | 3/28/2022 | POSTAGE - Orlando | 1 | $ | 40.81 |
| POSTAGE | 3/29/2022 | POSTAGE - Orlando | 1 | $ | 10.60 |
| POSTAGE | 3/29/2022 | POSTAGE - Orlando | 1 | $ | 18.20 |
| POSTAGE | 3/29/2022 | POSTAGE - Orlando | 1 | $ | 65.72 |
| POSTAGE | 3/30/2022 | POSTAGE - Orlando | 1 | $ | 18.20 |
| POSTAGE | 3/30/2022 | POSTAGE - Orlando | 1 | $ | 9.54 |
| POSTAGE | 4/5/2022 | POSTAGE - Orlando | 1 | $ | 20.44 |
| POSTAGE | 4/5/2022 | POSTAGE - Orlando | 1 | $ | 34.02 |
| POSTAGE | 4/6/2022 | POSTAGE - Orlando | 1 | $ | 79.50 |
| **POSTAGE Total** | | | | **$ 3,813.65** | |
| WESTLAW RESEARCH | 3/21/2022 | WESTLAW RESEARCH 032122 BARRERA,TERESA DALLAS | 1 | $ | 259.00 |
| **WESTLAW RESEARCH Total** | | | | **$** | **259.00** |
| **Grand Total** | | | | **$ 12,104.25** | |

Akerman LLP
093636 BUYK CORP.
0399164 RESTRUCTURING ADVICE
Page | 62

As of August 31, 2022
Invoice Number 9809046

| COST TYPE | VALUE |
|---|---|
| CORPORATE SEARCH | $ 95.00 |
| COURT SERVICES | $ 490.00 |
| DELIVERY SERVICE | $ 120.00 |
| DUPLICATING | $ 822.90 |
| FEDERAL EXPRESS | $ 4,176.72 |
| FILING FEES | $ 1,938.00 |
| Lexis Advance Research | $ 386.48 |
| PACER PUBLIC RECORDS SYSTEM | $ 2.50 |
| POSTAGE | $ 3,813.65 |
| WESTLAW RESEARCH | $ 259.00 |
| **TOTAL:** | **$ 12,104.25** |

<u>**EXHIBIT E**</u>

**CUMULATIVE SUMMARY OF EXPENSES
BY CATEGORY FOR FINAL COMPENSATION PERIOD**

| DESCRIPTION | TOTAL |
|---|---:|
| **Duplicating:**<br>Photocopy: 8,229 @.10 = $822.90 | $822.90 |
| **Delivery Service:**<br>FedEx: $4,176.72<br>Messenger (local): $120.00 | 4,296.72 |
| **Computerized Research:**<br>Pacer: $2.50<br>Westlaw: $259.00<br>Lexis Advance Research: $386.48 | 647.98 |
| **Postage**: | 3,813.65 |
| **Court Fees:**<br>Filing Fees: $1,938.00<br>Court Solutions: $490.00 | 2,428.00 |
| **Corporate Search:** | 95.00 |
|  |  |
| **TOTALS:** | **$ 12,104.25** |