**LaMONICA HERBST & MANISCALCO, LLP**
3305 Jerusalem Avenue, Suite 201
Wantagh, New York 11793
(516) 826-6500
Gary F. Herbst, Esq.
Jacqulyn S. Loftin, Esq.
*Counsel to the Chapter 7 Trustee*

**Presentment Date: March 13, 2023 at: 10:00 a.m.**
**Objection Deadline: March 6, 2023 at 4:00 p.m.**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

In re:                                                              Chapter 7

BUYK CORP.,                                              Case No. 22-10328 (MEW)

                    Debtor.
-----------------------------------------------------------x

### NOTICE OF PRESENTMENT OF THE APPLICATION APPROVING EMPLOYMENT OF RK CONSULTANTS, LLC AS ACCOUNTANTS TO THE CHAPTER 7 TRUSTEE

**PLEASE TAKE NOTICE** that Salvatore LaMonica, Esq., solely in his capacity as the Chapter 7 Trustee ("Trustee") of the bankruptcy estate of Buyk Corp. ("Debtor"), will present the annexed proposed Order, Application, and Declaration (collectively, "Application"), approving the employment of RK Consultants, LLC ("RK"), as accountants to the Trustee, for signature and approval to the Honorable Michael E. Wiles, United States Bankruptcy Judge, Southern District of New York, in his Chambers at the United States Bankruptcy Court, One Bowling Green, New York, New York 10004-1408 on **March 13, 2023 at 10:00 a.m.**

**PLEASE TAKE FURTHER NOTICE** that objections, if any, to the Application must be in writing, conform with the Bankruptcy Code and Federal Rules of Bankruptcy Procedure, state with particularity the grounds therefor and be filed with the Bankruptcy Court no later than **March 6, 2023 at 4:00 p.m.** ("Objection Deadline") as follows: (I) through the Bankruptcy Court's electronic filing system, which may be accessed through the internet at the Bankruptcy Court's website at www.nysb.uscourts.gov and in portable document format (PDF) using Adobe Exchange

Software for conversion; or (II) if a party is unavailable to file electronically, such party shall submit the objection in PDF format on a portable drive in an envelope with the case name, case number, type and title of document, document number to which the objection refers and the file name on the outside of the envelope.

**PLEASE TAKE FURTHER NOTICE** that, if an objection to the Application is not filed by the Objection Deadline, the relief requested shall be deemed unopposed, and the Bankruptcy Court may So Order the Application without further notice.

**PLEASE TAKE FURTHER NOTICE, that if an objection is timely filed to the relief requested, or if the Court determines that a hearing is appropriate, the Court will schedule a hearing. Notice of such a hearing will be provided by the movant.**

Dated: February 14, 2023
      Wantagh, New York

                                    **LaMonica Herbst & Maniscalco, LLP**
                                    *Counsel to the Chapter 7 Trustee*

               By:    <u>*s/ Jacqulyn S. Loftin*</u>
                      Jacqulyn S. Loftin, Esq.
                      3305 Jerusalem Avenue, Suite 201
                      Wantagh, New York 11793
                      (516) 826-6500

Salvatore LaMonica, Chapter 7 Trustee
3305 Jerusalem Avenue, Suite 201
Wantagh, New York 11793
Telephone: (516) 826-6500

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

In re:                                                    Chapter 7

BUYK CORP.,                                               Case No. 22-10328 (MEW)

                        Debtor.
-----------------------------------------------------------x

**APPLICATION APPROVING THE RETENTION OF RK CONSULTANTS, LLC, AS
ACCOUNTANTS TO THE CHAPTER 7 TRUSTEE**

The application ("Application") of Salvatore LaMonica, solely in his capacity as the

Chapter 7 Trustee ("Trustee") of the bankruptcy estate of Buyk Corp. ("Debtor"), seeks entry of

an Order, pursuant to 11 U. S. C. § 327(a) ("Bankruptcy Code"), approving the retention of RK

Consultants, LLC ("RK"), as accountants to the Trustee, and respectfully represents and alleges:

**BACKGROUND**

A.      **Procedural Background**

1.      On March 17, 2022 ("Filing Date"), the Debtor filed a voluntary petition ("Petition

and Schedules") for reorganization under Chapter 11 of the Bankruptcy Code in the United States

Bankruptcy Court, Southern District of New York ("Court").

2.      After five months the Chapter 11 proceeding, the United States Trustee moved to

convert the case due to, among other things, the fact that very little progress had been made

regarding auction sales and other related issues, including the Debtor's failure to properly complete

its schedules and statement of financial affairs.

1

3.      On September 30, 2022, the Debtor's senior lender, Legalist DIP GP, LLC, as general partner of Legalist DIP Fund I, LP and Legalist DIP SPV II, LP (collectively, "Legalist"), joined the U.S. Trustee's motion to dismiss or convert.

4.      By Order of the Court dated October 31 2022, the Debtor's case was converted to one under Chapter 7 of the Bankruptcy Code.

5.      By Notice of Appointment dated November 1, 2022, the United States Trustee appointed Salvatore LaMonica as the interim Chapter 7 Trustee, he has duly qualified and is the permanent Trustee of the Debtor's estate.

**B.      Factual Background**

6.      Beginning in or about April 2021, the Debtor operated an ultra-high speed grocery business with 39 locations, 31 in the New York metropolitan area and 8 in the Chicago metropolitan area. The Debtor, which initially was funded by Russian investors who subsequently experienced difficulties transferring funds due to the Russian-Ukraine war, was unable to obtain additional financing outside of bankruptcy, and thus sought protection from this Court to facilitate either an asset or stock sale.

7.      On January 27, 2023 ("Retention Date"), the Trustee requested that RK represent him as his accountants, and at the Trustee's request, RK began providing accounting services to the Trustee as of the Retention Date.

**RELIEF REQUESTED**

8.      The Trustee seeks the assistance of RK to investigate the Debtor's books and records for other potential assets. Specifically, the Trustee is seeking assistance from RK to investigate the Debtor's financial affairs, including its books and records for potential chapter 5 claims in addition to those chapter 7 avoidance actions that are already pending with the Court.

Moreover, RK will perform an analysis to determine whether there are any outstanding accounts receivable owed to the estate. The Trustee concluded that the interests of the Debtor's estate and its creditors would be best served by the employment of an accountant to, among other things, provide accounting advice and services to the Trustee in connection with an investigation into the Debtor's financial and business affairs.

9.      Additionally, the Trustee seeks to employ RK as his accountants in this case effective as of the Retention Date, to prepare the required State, Federal and local tax returns required to be filed by the estate, and to assist with the services set forth in paragraph 14.

10.     The Trustee has determined that it is necessary to employ accountants to assist him with his fiduciary obligations in this case.

11.     In support of the Application, the Trustee submits the annexed declaration of Brian Ryniker ("Declaration").

12.     Subject to further Order of this Court and without limitation, RK will render the following services to the Trustee and the Debtor's estate:

    i.    Assist the Trustee in the review of the Debtor's books and records, specifically to determine whether there are any other chapter 5 avoidance claims to pursue in addition to those already pending with the Court;

    ii.    Prepare the tax returns, forms and reports required to be filed by the Debtor including, but not limited to, Federal and multiple state income tax returns, complying with foreign reporting requirements, sales and use tax returns, employment tax returns and other local personal property tax returns;

    iii.    Review previously filed Federal, state and local income tax returns;

    iv.    Review and analyzing tax issues as they may arise;

    v.    Review notice received from the Internal Revenue Service and other state or local tax authorities; and

    vi.    Assist with the analysis of the claims filed against the Debtor's estate; and

     vii.     Performing such other accounting services as the Trustee may deem necessary herein.

13.     The Trustee has selected RK because of its excellent reputation and expertise in matters of this nature. As more fully set forth in the Declaration, RK has expertise in bankruptcy and insolvency proceedings and can assist the Trustee with fulfilling his financial obligations on behalf of this estate.

14.     The Trustee seeks to employ RK on an hourly basis. As set forth in the RK Declaration, the current hourly rates charged by RK for professional services are as follows:

| | |
|---|---|
| Member | $400-$450 |
| Director | $250-$400 |
| Associate | $100-$250 |

15.     As further set forth in the Declaration, RK will apply to the Court for allowance of compensation and reimbursement of expenses in accordance with applicable provisions of the Bankruptcy Code, the Federal Rules of Bankruptcy Procedure and the Local Bankruptcy Rules for the Southern District of New York and Orders of the Court.

16.     To the best of the Trustee's knowledge, RK has no connection with any party in interest in this case.

17.     To the best of the Trustee's knowledge, RK does not hold or represent an interest adverse to the Debtor's estate.

18.     To the best of the Trustee's knowledge, RK is "disinterested person" as that term is defined in Bankruptcy Code section 101(14) in that RK: (a) is not a creditor, an equity security holder, or an insider of the Debtor; (b) is not and was not, within 2 years before the date of the filing of the petition, a director, officer, or employee of the Debtor; and (c) does not have an interest materially adverse to the interest of the Debtor's estate or of any class of creditors or equity security

holders, by reason of any direct or indirect relationship to, connection with, or interest in, the

Debtor, or for any reason.

19.    Prior to the Retention Date, RK did not render any accounting services to the

Trustee in this case.

20.    No previous application for the relief sought herein has been made to this or any

other Court.

**WHEREFORE**, the Trustee respectfully requests the entry of an order authorizing and

approving the retention of RK as accountants to the Trustee effective as of the Retention Date.

Dated: February 14, 2023
         Wantagh, New York

By:    _s/ Salvatore LaMonica_
        Salvatore LaMonica, Chapter 7 Trustee of the
        Debtor's estate

Brian Ryniker, CPA-CFF, CIRA
RK Consultants, LLC
1178 Broadway
3rd Floor #1505
New York, New York 10001
(646) 341-3926

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-----------------------------------------------------------x

In re:                                                    Chapter 7

BUYK CORP.,                                               Case No. 22-10328 (MEW)

                    Debtor.
-----------------------------------------------------------x

## <u>DECLARATION</u>

Brian Ryniker declares as follows pursuant to 28 U.S.C. § 1746:

1.      I am a Certified Public Accountant and Member of RK Consultants, LLC ("<u>RK</u>"),

duly licensed to practice in the state of New York and maintain an office at 1178 Broadway 3rd

Floor, #1505, New York, New York 10001.

2.      I have been practicing in the accounting profession for many 20 years and I am well

versed and experienced in the review of books and records of debtors in insolvency matters.

3.      RK is a New York based accounting firm with subject matter expertise in forensic

accounting, litigation support, and expert witness testimony services. RK has performed forensic

investigations and litigation support in multiple industries, financial services, food & beverage,

and others.

4.      After review of the Debtor's petition, schedules, statement of financial affairs,

creditor matrix, the docket and any notices of appearance that have been filed in this case, it has

been determined that RK is not connected with any such parties. Annexed this to this Declaration

as Exhibit "A", is a list provided to RK by Salvatore LaMonica's ("<u>Trustee</u>") general counsel,

LaMonica Herbst & Maniscalco, LLP, comprising of the Trustee, Debtor, the Debtor's creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee or any person employed in the office of the United States Trustee, Judge Michael E. Wiles or any of the Judge's staff members.

5.    After review of Exhibit "A" and to the best of my knowledge, it has been determined that RK is not connected to the Trustee, the Debtor, the Debtor's creditors, any other party in interest, their respective attorneys and accountants, the United States Trustee or any person employed in the office of the United States Trustee, Judge Wiles or any of the Judge's staff members. To the extent any information disclosed herein requires the subsequent amendment or modification of this declaration upon RK's completion of further review and analysis or as additional party-in-interest information becomes available to it, a supplemental declaration disclosing such information will be filed with the Court reflecting such amended or modified information.

6.    RK is disinterested as that term is defined in 11 U.S.C. section 101(14) ("Bankruptcy Code").

7.    Neither RK nor any member of RK has any claims against the Debtor.

8.    RK proposes to render the following services:

   i.    Assist the Trustee in the review of the Debtor's books and records, specifically to determine whether there are any other chapter 5 avoidance claims to pursue in addition to those already pending with the Court;

   ii.   Prepare the tax returns, forms and reports required to be filed by the Debtor including, but not limited to, Federal and multiple state income tax returns, complying with foreign reporting requirements, sales and use tax returns, employment tax returns and other local personal property tax returns;

   iii.  Review previously filed Federal, state and local income tax returns;

   iv.   Review and analyzing tax issues as they may arise;

  v.  Review notice received from the Internal Revenue Service and other state or local tax authorities; and

  vi.  Assist with the analysis of the claims filed against the Debtor's estate; and

  vii.  Performing such other accounting services as the Trustee may deem necessary herein

9.  The amount of fees and expenses incurred by RK will depend on the extent the Trustee requires RK's assistance.

10.  Subject to a hearing, RK will request payment upon appropriate application to the Court in accordance with Bankruptcy Code sections 330 and 331 and the applicable Bankruptcy Rules and Local Bankruptcy Rules of this Court. Pursuant to Bankruptcy Code section 330(a)(1)(A), the Court may award reasonable compensation for actual and necessary expenses and services rendered in conjunction with the Debtor's case.

11.  Our current hourly billing rates:

| | |
|---|---|
| Member | $400-$450 |
| Director | $250-$400 |
| Associate | $100-$250 |

12.  Ten business days prior to any increases in RK's rates, for any individual of RK and retained by the Trustee providing services in this case, RK shall file a supplemental declaration with the Court setting forth the basis for the requested rate increase pursuant to Bankruptcy Code section 330(a)(3)(F).

13.  No payments have been made to RK for services rendered, or to be rendered, in connection with the Debtor's case. RK has not received a retainer.

14.  Subject to the approval of this Court, the source of all compensation for professional services to be rendered on behalf of the Trustee shall be funds of the Debtor's estate.

15.  No agreement exists between RK and any other party for the sharing of compensation to be received by RK in connection with services rendered in this case.

**WHEREFORE**, RK respectfully requests that the Court enter an Order authorizing and approving the retention of RK as accountants to the Trustee and for such other and further relief as the Court deems just.

Executed under penalty of perjury this _9_ day of February 2023.

Brian Ryniker
Member of RK Consultants, LLC

**EXHIBIT A**

**Trustee**

Salvatore LaMonica

LaMonica Herbst & Maniscalco, LLP- Trustee's Counsel

**Debtor**

Buyk Corp.

James Walker- Chief Executive Officer

**Debtor's Counsels**

James Sullivan, Esq. and Windels Marx Lane & Mittendorf LLP

**Debtor's Officers, directors managing members, general partners, members in <u>control, controlling shareholders, or other people in control of the Debtor:</u>**

Viacheslav Bocharov- President/Global Executive Director/Director

Rodion Shishkov- Director

Kirill Shishkov- Director

Victor Orlovsky- Director

Vagan Khranyan- Director

Olga Beliakova- Treasurer

Alexandre Agaian- Secretary

**Former Debtor's Officers, directors managing members, general partners, members in <u>control, controlling shareholders, or other people in control of the Debtor:</u>**

Sergey Sulgin- Former Shareholder/Director

**Chambers**

Honorable Judge Michael E. Wiles
Courtroom Deputy: Jacqueline DePierola
Law Clerks:
Lorraine Echevarria
Jenna MacDonald

## Office of the United States Trustee

| | |
|---|---|
| William K. Harrington | Benjamin J. Higgins |
| Linda A. Rifkin | Joseph Nadkarni |
| Victor Abriano | Brian S. Masumoto |
| Zeynap S. Akan | Ercilia A. Mendoza |
| Susan Arbeit | Mary V. Moroney |
| Mark Bruh | Richard C. Morrissey |
| Shara Cornell | Zeynep S. Akan |
| Alaba Ogunleye | Tara Tiantian |
| Ilusion Rodriguez | Andy Velez-Rivera |
| Andrea B. Schwartz | Madeleine Vescovacci |
| Paul K. Schwartzberg | Annie Wells |
| Shannon Scott | Greg M. Zipes |
| Sylvester Sharp | |

## Notices of Appearance

Kathleen M. Aiello, Esq.
KLESTADT WINTERS JURELLER
SOUTHARD & STEVENS, LLP
200 West 41st Street, 17th Floor
New York, NY 10036
*Attorneys for Rodion Shishkov & James R. Walker*

Rachel Blumenfeld, Esq.
THE LAW OFFICE OF RACHEL S. BLUMENFELD PLLC
26 Court Street, Suite 2220
Brooklyn, NY 11242
*Attorneys for Michael Amodeo & Co., Inc.*

A. Mitchell Greene, Esq.
ROBINSON BROG LEINWAND GREENE
GENOVESE & GLUCK P.C.
875 Third Avenue, 9th Floor
New York, NY 10022
*Attorneys for Landlord 8904 5th Ave LLC*

Alan C. Hochheiser, Esq.
MAURICE WUTSCHER LLP
23611 Chagrin Blvd. Suite 207
Beachwood, OH 44122
*Attorneys for AmTrust North America, Inc. on behalf of Technology Insurance Company, Inc.*

Andrew J. Kelly, Esq.
THE KELLY FIRM, P.C.
1011 Highway 71, Suite 200
Spring Lake, NJ 07762
*Attorneys for On Target Staffing, LLC*

Gayle S. Gerson, Esq.
JASPAN SCHLESINGER LLP
300 Garden City Plaza, 5th Floor
Garden City, NY 11530
*Attorneys for Gould Investors LP d/b/a One Eleven Third, LLC*

Thomas S. Onder, Esq.
STARK & STARK, P.C.
P.O. Box 5315
Princeton, NJ 08543
*Attorneys for Gateway Elton II LLC, BTM Development Partners, LLC*

Joseph H. Lemkin, Esq.
STARK & STARK, P.C.
P.O. Box 5315
Princeton, NJ 08543
*Attorneys for Gateway Elton II LLC, BTM
Development Partners, LLC*

Steven R. Yuniver, Esq.
SINAYSKAYA YUNIVER P.C.
710 Avenue U
Brooklyn, NY 11223
*Attorneys for 1937 Coney Island LLC*

Jay B. Solomon, Esq.
BELKIN BURDEN GOLDMAN, LLP
60 East 42nd Street, 16th Floor
New York, NY 10165
*Attorneys for 2269 First Ave Owner LLC*

Michael R. Herz, Esq.
FOX ROTHSCHILD LLP
49 Market Street
Morristown, NJ 07960
*Attorneys for 47 East 34 Owner LLC*

Gregory Brown, Esq.
MCCARRON & DIESS
576 Broadhollow Road, Suite 105
Melville, NY 11747
*Attorneys for Baldor Specialty Foods, Inc.*

Jill Makower, Esq.
TARTER KRINSKY & DROGIN LLP
1350 Broadway, 11th Floor
New York, NY 10018
*Attorneys for 1368 Forest Avenue LLC*

Bruce Weiner, Esq.
ROSENBERG, MUSSO & WEINER, LLP
26 Court Street, Suite 2211
Brooklyn, NY 11242
*Attorneys for Landlord 221-06 Merrick
Blvd. Associates, LLC*

Glenn R. Meyers, Esq.
THE MEYERS LAW FIRM
30 Vesey Street, 4th Fl
New York, NY 10007
*Attorneys for 356 Broadway Retail LLC*

Jeremy C. Kleinman, Eq.
FRANKGECKER LLP
1327 W. Washington Blvd., Suite 5 G-H
Chicago, IL 60607
*Attorneys for 2717 Clark LLC & MR 3629
Western Waveland, LLC*

James B. Daniels, Esq.
Tod S. Chasin. Esq.
RIKER DANZIG LLP
500 Fifth Avenue, 49th Floor
New York, NY 10110
*Attorneys for National Property Solutions,
Inc.*

John M. August, Esq.
SAIBER LLC
18 Columbia Turnpike, Suite 200
Florham Park, NJ 07932
*Co-counsel for Nationwide Industrial
Supply, LLC*

Kurt D. Olender, Esq.
OLENDER FELDMAN LLP
422 Morris Avenue
Summit, NJ 07901
*Co-counsel for Nationwide Industrial
Supply, LLC*

Michael L. Moskowitz, Esq.
Melissa A. Guseynov, Esq.
WELTMAN & MOSKOWITZ, LLP
270 Madison Avenue, Suite 1400
New York, NY 10016
*Attorneys for Unlimited Biking
Micromobility LLC*

David L. Stevens, Esq.
SCURA, WIGFIELD, HEYER, STEVENS
& CAMMAROTA, LLP
1599 Hamburg Turnpike
Wayne, NJ 07470
*Attorneys for Grace Properties LLC*

Janice W. Newman, Esq.
NEWMAN LAW GROUP, LTD.
106 Jackdaw Alley
Media, PA 19063
*Attorneys for ECA Buligo Nostrand
Partners, LP*

Steven H. Newman, Esq.
KATSKY KORINS LLP
605 Third Avenue
New York, NY 10158-0038
*Attorneys for Legalist DIP GP, LLC, as
general partner of Legalist DIP Fund I, LP
and Legalist DIP SPV II, LP*

Robert A. Abrams, Esq.
KATSKY KORINS LLP
605 Third Avenue
New York, NY 10158-0038
*Attorneys for Legalist DIP GP, LLC, as
general partner of Legalist DIP Fund I, LP
and Legalist DIP SPV II, LP*

Patricia A. Staiano, Esq.
HELLRING LINDEMAN GOLDSTEIN &
SIEGAL LLP
One Gateway Center
Newark, NJ 07102-5323
*Attorneys for BestBuyAuctioneers.com*

Seth Kupferberg, Esq., Assistant Attorney
General
New York State Department Of Labor
OFFICE OF THE ATTORNEY GENERAL

28 Liberty Street
New York, NY 10005

Harlan M. Lazarus, Esq.
LAZARUS & LAZARUS, P.C.
240 Madison Avenue, 8th Fl
New York, NY 10016
*Attorneys for CA 5-15 West 125th LLC, 231st
Riverdale LLC*

Edward M. Fox, Esq.
SEYFARTH SHAW LLP
620 8th Avenue
New York, NY 10018
*Attorneys for Third and Bergen LLC*

Douglas J. Pick, Esq.
Eric C. Zabicki, Esq.
PICK & ZABICKI LLP
369 Lexington Avenue, 12th Fl
New York, NY 10017
*Attorneys for RCGT 2988-37, LLC, 5215
Properties, LLC, & 271 Sea Breeze
Development, LLC*

Rachel L. Kaylie, Esq.
LAW OFFICES OF RACHEL L. KAYLIE,
P.C.
1702 Avenue Z, Suite 205
Brooklyn, NY 11235
*Attorneys for Beam Bike Corp.*

Marc A. Pergament, Esq.
WEINBERG, GROSS & PERGAMENT
LLP
400 Garden City Plaza, Suite 309
Garden City, NY 11530
*Attorneys for 1860 N. Milwaukee Comet
LLC*

**<u>Debtor's Creditors</u>**
See attached schedule of creditors

**Claimants of the Estate**

Beacon Hill Staffing Group, LLC and Subs
152 Bowdon Street, Suite 506
Boston, MA 02108-2702
AR@beaconhillstaffing.com

Unlimited Biking Micromobility LLC
PMB 71405
228 Park Avenue S
New York, NY 10003-1502
hakan@unlimitedbiking.com

Kurtzman Carson Consultants LLC
Attn: Sarah Harbuck
222 N. Pacific Coast Highway Suite 300
El Segundo, CA  90245-5614
sharbuck@kccllc.com

1937 Coney Island LLC
c/o Sinayskaya Yuniver P.C.
710 Avenue U, 1st Fl
Brooklyn, NY 11223-4134
office@SYPCL.com

NYS Department of Labor
State Campus Bldg. 12, Rm 256
Albany, NY 12240-0001

Internal Revenue Service
Centralized Insolvency Operations
PO Box 7346
Philadelphia, PA 19101-7346

Joe & Ross Distributing
7451 W 100th Place
Bridgeview, IL 60455-2405
jeff.doubek@joeandross.com

J & R Dairy, Inc.
7451 W. 100th Place
Bridgeview, IL 60455-2405
amanda.purpura@joeandross.com

Blake Kurleman
7001 Rollingridge Dr
Charlotte, NC 28211-5464
blakekur@pm.me

Opus Law Group PLLC
1325 Fourth Avenue, Suite 1345
Seattle, WA 98101-2522
ktherese@opuslawgroup.com

Karl Nemitz
6 Branch Lane
Stamford, CT 06903-3537
karlnemitz@gmail.com

Ecomeal Organic
5349 Kings Highway
Brooklyn, NY 11203-6704
EugeneK@EcoMealOrganic.com
PSE&G
PO Box 14444
New Brunswick, NJ 08906-4444
bankruptcy@pseg.com

Brex, Inc.
12832 Frontrunner Blvd., Suite 500
Draper, UT 84020-5757
aglaab@cohnanddussi.com

Georges & Synowiecki, Ltd.
26 South Clark Street, Suite 400
Chicago, IL 60603
~~mes@gs-law.com~~

Baldor Specialty Foods, Inc.
c/o MCCARRON & DIESS
576 Broadhollow Road, Suite 105
Melville, NY 11747
gbrown@mccarronlaw.com

One Eleven Third LLC
60 Cutter Mill Road, Suite 303
Great Neck, NY 11021-3104
dennish@gouldlp.com

Massachusetts Department of Revenue
Attn: Bankruptcy Unit
PO Box 7090
Boston, MA 02204-7090
cotem@dor.state.ma.us

Mallios O'Brien & Sandground PLLC
2600 Virginia Avenue, N.W., Suite 406
Washington, D.C. 20037-1927
msandground@malliosobrien.com

Staples, Inc.
Attn: Thomas Riggleman
7 Technology Circle
Columbia, SC 29203-9591
Thomas.riggleman@staples.com
arremittance@staples.com
Apple One Employment Services
PO Box 29048
Glendale, CA 91209-9048
vohairlson@ain1.com

RCGT 2988-37, LLC
c/o Pick & Zabicki LLP
369 Lexington Avenue, 12th Fl
New York, NY 10017-6527
dpick@picklaw.net
eric@ebccap.com

Allianz Trade Americas Co., Agent of
Nassau Provision Kosher Foods Inc.
Eeuler Hermes North America Insurance
Company
800 Red Brook Blvd.
Owings Mills, MD 21117-5173
insolvency@eulerhermes.com

Allianz Trade Americas Agent of 86 Food
Service LLC
Eeuler Hermes North America Insurance
Company
800 Red Brook Blvd.
Owings Mills, MD 21117-5173
insolvency@eulerhermes.com

Rudolfo Mangino
256 W 10th Street
New York, NY 10014-6520
rudymangino@gmail.com

National Grid
PO Box 371416
Pittsburgh, PA 15250-7416
apbankruptcy@nationalgrid.com

JEK Elm Leighton LLC/RAA Leighton Elm
LLC
Attn: Robert A. Arcoro
46A Kirkwood Road
Port Washington, NY 11050
Robertnewyork1@gmail.com

Cibum Associates LLC
2095 Skyway Drive
St. Paul, MN 55119-5610
gretchen@cibumteam.com

Cellco Partnership d/b/a Verizon Wireless
Attn: William M. Vermette
22001 Loudoun County Pkwy
Ashburn, VA 20147-6122
william.vermette@verizon.com

Consolidated Edison Company
of New York Inc.
Bankruptcy Group – EAG
4 Irving Place, 9th Fl
New York, NY 10003-3502

Dell Marketing, L.P.
c/o Streusand Landon Ozburn & Lemmon
1801 S. Mopac Expressway, Suite 320
Austin, TX 78746-9817
streusand@slollp.com
chantell_ewing@dell.com

Texas Workforce Commission
Collections & Civil Actions-SAU
101 E 15th Street, Room 556
Austin, TX 78778-0001
bankruptcytax@oag.texas.gov
rid.bankruptcy@twc.state.tx.us

Nixon Peabody LLP
70 West Madison, Suite 5200
Chicago, IL 60602-4378
dallswang@nixonpeabody.com
dgerardi@nixonpeabody.com

Commonwealth Edison Company
ATTN: Bankruptcy Department
1919 Swift Drive
Oakbrook, IL 60523-1502
ComEdBankruptcyGroup@exeloncorp.com

231st Riverdale LLC
c/o LAZARUS & LAZARUS P.C.
240 Madison Avenue, 8th Fl
New York, NY 10016
hlazarus@lazarusandlazarus.com

CA 5-15 West 125th LLC
c/o LAZARUS & LAZARUS P.C.
240 Madison Avenue, 8th Fl
New York, NY 10016
hlazarus@lazarusandlazarus.com

5215 Properties, LLC
c/o Pick & Zabicki LLP
369 Lexington Avenue, 12th Fl
New York, NY 10017-6527
ezabicki@picklaw.net
amygrabino@gmail.com

271 Sea Breeze Development LLC
c/o Pick & Zabicki LLP
369 Lexington Avenue, 12th Fl
New York, NY 10017-6527
ezabicki@picklaw.net
yi@rybakmg.com

1454 Rockaway Realty LLC
c/o Novick Edelstein Pomerantz PC
Attn: Ramona Goodman, Esq.
733 Yonkers Avenue, 6th Fl
Yonkers, NY 10704
rgoodman@novickedelstein.com
joceere@aol.com

NYS Dept. Taxation & Finance Bankruptcy
PO Box 5300
Albany, NY 12205-0300

On Target Staffing, LLC
c/o THE KELLY FIRM, P.C.
Attn: Andrew J. Kelly, Esq.
1011 Highway 71, Suite 200
Spring Lake, NJ 07762
tgraga@kbtlaw.com

1368 Forest Avenue LLC
c/o TARTER KRINSKY & DROGIN LLP
Attn: Jill Makower, Esq.
1350 Broadway, 11th Floor
New York, NY 10018
jmakower@tarterkrinsky.com

Grace Properties LLC
c/o David L. Stevens
1 Harmon Meadow Blvd., Suite 201
Secaucus, NJ 07094
dstevens@scura.com

ECA Buligo Nostrand Partners, LP
c/o Newman Law Group, Ltd.
Attn: Janice W. Newman, Esq.
106 Jackdaw Alley
Media, PA 19063
jnewman@newmanlawgroupltd.com

Sienia Construction, Inc.
3805 Broadway, Suite 200
Astoria, NY 11103-4063
sienia1@yahoo.com
sieniapeter@yahoo.com

Sienia Construction, Inc.
52-15 65th Street, Suite 6E
Maspeth, NY 11378
sienia1@yahoo.com

S16, LP
Attn: Leo Batalov
2310 Bowdoin St.
Palo Alto, CA 94306-1216

Roger & Sons Inc.
268 Bowery St
New York, NY 10012-3992
anthony@rogerandsons.net

Pinkback, LLC
c/o Nelson Mullins Riley & Scarborough
Attn: Frank P. Terzo, Esq.
100 S.E. 3rd Avenue, Suite 2700
Fort Lauderdale, FL 33394-0017
Frank.terzo@nelsonmullins.com

Brex, Inc.
12832 Frontrunner Blvd., Suite 500
Draper, UT 84020-5757
aglaab@cohnanddussi.com

Fisher Electrical Contracting LLC
620 East 102nd St
Brooklyn, NY 11236-2600
fisherelectricny@gmail.com
mapena@norris-law.com

Citrus
Level 1 Palm Grove House
Cay Road Town, Tortola
BRITISH VIRGIN ISLANDS
mhoward@fidefield.com

FRV
Windward 3 - Regatta Office Park
PO Box 1350
Grand Cayman, KY1-1108
CAYMAN ISLANDS
yacovn@fortross.vc

Grayskies Ltd.
PO Box 3321
Tortola
BRITISH VIRGIN ISLANDS
vmitroshenkova@icloud.com

Nazarov Levan
Plot 21 Settlement of Uspenskoye
Recreation Centre Odintsovo
Moscow RUSSIA
Levan.nazarov@gmail.com

LVL1 Investments Ltd
c/o Koumandaris & Spyrou
Araouzou Street Fayza Court, Suite 205
3036 Limassol CYPRUS
geoff@LVL1group.com

Malamet Sdn. Bhd.
16A, Jalan Tun Mohd Fuad
Taman Tun Dr Is
W.P. Kuala Lumpur MALAYSIA
inquiry@malamet.com

Martin Avetisyan
A-625, 673-AL
Barsha South Third
Dubai UNITED ARAB EMIRATES
avemartin@gmail.com

MVOF L.P.
3rd FL Genesis Bldg
Genesis Close
George Town GRAND CAYMAN
KY1-1106
admin@mvofmgt.com

Oleg Gordienko Alekseevich
115184, Moscow, Pyatnitskaya.
H53/18 Bldg. 1, App. 41 RUSSIA
oleg@citius.us

Pro-Motion Limited
Unit E, 26/F, Cnt Tower
338 Hennessy Road
Wanchai HONG KONG

Rusian Balbekov Aleksandrovich
413100, Saratov Region
Engles, Chapaeva
Str 43 RUSSIA
rbalbekov@icloud.com

SBT Venture Fund II, L.P.
PO Box 1350
Grand Cayman, KY1-1108,
CAYMAN ISLANDS
yacovn@fortross.vc
egor@fortross.vc

Smart Retail LLC
Sedova Street 11, Litter A, Premises 627
192019, 6th FL
St. Petersburg, 192019 RUSSIA
beloprosov@samokat.ru
lazarev@samokat.ru

Temur Turdibekov
119602, Moscow
Olimpic Village
Michurinsky Prospekt, H. 8, App. 100
RUSSIA
turdibekov@googlemail.com

## All Known Creditors of the Estate

Sergey Sulgin
66 Palace Court
London W24JB
UNITED KINGDOM

Shishkov, Rodion
Sofia St. Villa
790 Al Hamra Village
RAS Al Khaimah UNITED
ARAB EMIRATES

Rodion Shishkov
Groveside Herons Ghyll
East Sussex, TN22 4BY
UNITED KINGDOM

Pangram Pangram
534-5100 Rue Molson
Montreal, QC H1Y0A7
CANADA

MV of Sinclair Group Centre
Third Floor - Genesis Building
Genesis Close
Georgetown, Grand Cayman
CAYMAN ISLANDS

Minatreso Limited
Windward 3 - Regatta Office
Park, PO Box 1350
Grand Cayman, KY1-1108
CAYMAN ISLANDS

Kirill Shishkov
Via Giacomo Ca1 Issimi 28/
00198 Roma ITALY

ZiFLow Ltd
66 The High Street
Northwood, Middlesex HA6
1BL UNITED KINGDOM

Ipsos Comcon LLC
3 Krasnoselskaya
Verhnyaya Street, Bld.2
Moscow, 107140 RUSSIA

Lewis Silkin LLP
5 Chancery Lane
Clifford's Inn E
London EX4A 1B1
UNITED KINGDOM

Linguist Ltd.
Beloostrovskaya Ul,-28-2 Liter
A 197342 RUSSIA

Mark Fankuhin
Otradninskaya Street 4,
Vsevolozhsk
Leningrad Region, 188642
RUSSIA

Nariman Dzheparov
Dmirty Donskoy Blvd 11, Apt
19  Moscow, 117216 RUSSIA

Nikita Cherkasskii
197136, 20 Plesetskaya St, Apt.
1331 Saint Petersburg RUSSIA

Titok Elena Andreevna
Polbina Ul
Moscow, 109548 RUSSIA

Trishank Singh
Iizmailovsky Prospect - 73/2
Moscow RUSSIA

U.S. Department of Justice
Grand Cayman, KY1-1108
CAYMAN ISLANDS

Vector Leaderstva JSC
Mozhaisky Val Street, 8 Bldg.
C, FL 12
Space Lxxxviii Room
Office 12.20, Moscow RUSSIA

Viacheslav Bocharov
9/2 Pokrovka Str, Apt 1
Moscow 105062 RUSSIA

WTCS Studio Ltd
Riga Feraiou, 7-9 Lizantia
Court, FLAT
Office 310 Agioi Omologites,
1087  CYPRUS

Yana Pesotskaya
Marshal Zhukov Prospect, 58,
K.1, Apt 6
Moscow 123154 RUSSIA

Ilya Shvetsov
Lookout Lane 96
Bridgewater House 1909
London UNITED KINGDOM

Iuliia Rudnitskaia
46 Wensleydale Road
London TW12 2lt
UNITED KINGDOM

IE Alexander Izryadnov Vinci
Prievidza Sec 182
97226 SLOVAKIA

Hong Kong Hing Yip Sinotex
Limited
3/F, Peninsula Centre
67 Mody Road, Tsim, Room
394 Kowloon HONG KONG

GMG Vision Srl
Via Degi Scialoja 3, 00196
Rome ITALY

GKN Consulting |Siret 907 439
202 00017
95 Rue De La R Publique
92800 Puteaux FRANCE

Fiducia LLC
9-A Pushkinskaya Street, Apt.
6- H St. Petersburg, 191040
RUSSIA

Evoke Unity, S.R.O
Sec 182, Sec 97226
SLOVAKIA

Enjoy Understanding Ltd
22/24 Ozerkovskaya Nab
Build 1  Unit 1, of 218
Moscow 115184 RUSSIA

Eclectic Translations Ltd.
Shosse Mitrofan'evskoye House
2/1 O RUSSIA 00019-8095

Dinamo GMBH
Riehenstrasse 90
SWITZERLAND

Direct Star LLC
Preobrazhenskay Sq.8
Moscow, 107061 RUSSIA

Buyk GMBH I.G.
Rudolg - Seiffert
Str 40 Berlin 10369
GERMANY

Buyk LLC
6 Barklaya Street, Building 3,
Room 4
Moscow, 121087 RUSSIA

Bestplace
Skolkovo, Bolshoy Blvd. 42 Str.
1 Pom. 3
Moscow, 143026 RUSSIA

Balbekov Ruslan
Aleksandrovich
100, Saratov Region
Engels, Chapaeva Str 43
RUSSIA

Admidas Limited
Kemp House 152 160
City Road
London EC1V 2NX
UNITED KINGDOM

Antonov Anton Andreevich
Nevsky Prospekt., 146, Sq. 30
St. Petersburg RUSSIA

Active Learning LLC
392000 Tambov
Studenetskaya Naberezhna
House 20, Office 14
Moscow RUSSIA

AA 1913 LLC/Claims
Makarova Embankment
House 20/17, Lit. A, Room 20N
Saint Petersburg RUSSIA

Amtrust North America, Inc. on
Behalf of TEC
c/o Maurice Wutscher LLP
23611 Chagrin Blvd., Suite 207
Beachwood, OH 44122-5540

Bestbuyauctioneers.com
c/o Patricia A. Staiano, Esq.
Hellring Lindeman Goldstein &
Siegal LLP

One Gateway Center
Newark, NJ 07102-5310

JEK Elm Leighton LLC
c/o Royer Cooper Cohen
Braunfeld LLC
Attn: Marc Skapof, Esq.
1120 Ave of the Americas, FL 4
New York, NY 10036-6700

Legalist DIP GP, LLC, as
General Partner
c/o Katsky Korins LLP
605 Third Avenue
New York, NY 10158-0180

National Property Solutions, Inc.
c/o Riker Danzig LLP
500 Fifth Avenue, 49th Fl
New York, NY 10110-4999

NYS Department of Labor
State Office Building Campus
Building #12, Room #509
Albany, NY 12240-0001

On Target Staffing, LLC
2050 Rt 27, Suite 103
North Brunswick, NJ 08902-1380

SBT Venture Fund II, L.P.
c/o Nelson Mullins Riley &
Scarborough
Attn: Frank P. Terzo, Esq.
100 S.E. 3rd Avenue, Suite 2700
Fort Lauderdale, FL 33394-0017

RAA Leighton Elm LLC
c/o Royer Cooper Cohen
Braunfeld LLC
Attn:  Marc Skapof
1120 Ave of the Americas, 4th
Fl
New York, NY 10036-6700

Eugene LLC
135-27 38th Avenue, Basement
Flushing, NY 11354-4471

FC Miller Realty LLC/5020 Ave
1541 55th Street
Brooklyn, NY 11219-4314

1368 Forest Avenue LLC
1368 Forest Ave, Store 2

Staten Island, NY 10302-2057

1368 Forest LLC
152 41st Street
Brooklyn, NY 11232-3320

1454 Rockaway Realty LLC
PO Box 77
Allenhurst, NJ 07711-0077

16 Fulton Partners LLC
150 Myrtle Avenue
Brooklyn, NY 11201-2906

16 Fulton Partners LLC
1620 Fulton Street
Brooklyn, NY 11213-6468

16 Fulton Partners LLC
21 Scarsdale Road
Yonkers, NY 10707-3204

1805 Realty LLC and 1807
Church Realty
1178 Broadway, 5th FL.
New York, NY 10001-5404

1805 Realty LLC
c/o Samra Plaza LLC
6701 Bay Parkway, 3rd Fl
Brooklyn, NY 11204-4750

1860 N Milwaukee Comet LLC
2200 N. Damen Ave.
Chicago, IL 60647-3339

1937 Coney Island LLC
1733 Sheepshead Bay Road,
Suite 11
Brooklyn, NY 11235-3736

1Worldsync, Inc.
300 South Riverside Plaza, Suite
1400
Chicago, IL 60606-6712

Wework
Attn: Legal Dept
575 Lexington Avenue
New York, NY 10022-6102

221-06 Merrick Blvd Associates
141 Eltingville Blvd.
Staten Island, NY 10312-3859

221-6 Merrick Blvd. Associates,
LLC
141 Eltingville Blvd.
Staten Island, NY 10312-3859

2269 First Ave Owner LLC
1740 Broadway, 15th Fl
New York, NY 10019-4605

2269 First Ave Owner LLC
212 W 91st
New York, NY 10024-1327

231st Riverdale LLC
c/o ACHS Management Corp.
1412 Broadway, 3rd Fl
New York, NY 10018-3372

2717 Clark LLC
2717 N Clark Street
Chicago, IL 60614-1502

2717 Clark LLC
c/o Bonnie Management Corp.
8430 West Bryn Mawr
Suite 850
Chicago, IL 60631-3437

29-28 41st Avenue Owner
Attn: Simon Cices, Esq.
Troutman Pepper LLP
875 Third Avenue
New York, NY 10022-6225

29-28 41st Avenue Owner
119 West 23rd Street, Suite 206
New York, NY 10011-6373

304-12 East 204th Street
Realty LLC
255 Hudson Street, Suite 201
Hackensack, NJ 07601-6710

356 Broadway Retail LLC
356 Broadway
New York, NY 10013-3927

356 Broadway Retail LLC
96 Freneau Ave
Matawan, NJ 07747-3470

3629 Western Waveland , LLC
8430 West Bryn Mawr, Suite
850
Chicago, IL 60631-3437

4225 Amboy Assoc. LLC
432 Sleight Avenue
Staten Island, NY 10307-2210

456 Grand Realty Urban
Renewal
460 Grand Street, Apt. 903
Jersey City, NJ 07302-4279

47 East 34 Owner LLC
c/o Morgenstern Capital
215 Lexington Avenue, 20th Fl
New York, NY 10016-6023

47 East 34th Owner LLC
215 Lexington Ave
New York, NY 10016-6023

5050 North Broadway Property
LLC
c/o Cedar St. Companies
1020 W. Lawrence Avenue
Chicago, IL 60640-5053

5216 Properties LLC
c/o 1605 Properties
15 West 72nd Street, Unit 7P
New York, NY 10023-3437

601 E Tremont Operating LLC
c/o Primerok Real Estate
7 West 45th Street, Suite 1705
New York, NY 10036

6145 Master Associates, LLC
3856 Oakton Street
Skokie, IL 60076-3454

6241 Forest Avenue LLC
501 5th Ave., Suite 1702
New York, NY 10017-6196

6241 Forest Avenue LLC
c/o Jason Li
501 5th Avenue, Suite 702
New York, NY 10017-6107

635 4th Ave Holdings LLC
635 4th Avenue
Brooklyn, NY 11232-1001

635 4th Avenue Holdings LLC
3611 14th Avenue, Suite 400
Brooklyn, NY 11218-3750

86 Food Service, LLC
(Dearborn)
1400 W. 44th Street, Suite 100
Chicago, IL 60609-3332

8904 5th Ave LLC
511 Canal Street, 4th Fl
New York, NY 10013-1301

8904 5th Ave LLC
511 Canal Street, Suite 510
New York, NY 10013-1301

A Point Design, Inc.
61 High Street
Danvers, MA 01923-3145

A.V.E.X. Engineering
1901 Emmons Ave
Brooklyn, NY 11235-2756

Aadil Abedi
14312 Beckett Glen Circle
Chantilly, VA 20151-2132

Abraham Natural Foods Corp.
3020 Review Avenue
Long Island City, NY 11101-
3240

Acme Smoked Fish Corp.
30 Gem St
Brooklyn, NY 11222-2804

Acton Inc.
5470 Kietzke Lane, Suite 300
PMB 16B
Reno, NV 89511-2099

Adjust, Inc.
500 Montgomery Street
San Francisco, CA 94111-6523

AdTechLabs Inc
7901 4th Street North, Suite 300
St. Petersburg, FL 33702-4399

Aja Campbell
75-25 210 Street
New York, NY 11364-3251

Alanic International Corporation
8730 Wilshire Blvd.
Beverly Hills, CA 90211-2716

Alexander Soskin

2606 East 15th St, Suite 204
Brooklyn, NY 11235-3829

Alliant Insurance Services,
Inc./First In
450 Skokie Blvd., Suite 1000
Northbrook, IL 60062-7917

Alpha Baking Co, Inc.
5001 W. Polk Street
Chicago, IL 60644-5249

Alpine Enterprises NY Ltd.
4608 3rd Avenue
Brooklyn, NY 11220-1034

ALT Terrain LLC
PO Box 32
Amherst, MA 01004-0032

American Bag Company
2415 E Camelback Road
Suite 700
Phoenix, AZ 85016-4245

American Mariculture Inc. dba
Sun Shrimp
9703 Stringfellow Road
St. James City, FL 33956-3102

Americold
80 Smith Street, Suite 2
Farmingdale, NY 11735-1011

Amrita Mehta
1029 D Street
Hayward, CA 94541-4215

Amsa Inc. dba Versacart
Systems Inc.
PO Box 17425
Boulder, CO 80308-0425

Amtrust North America
PO Box 94405
Cleveland, OH 44101-4405

Amy Palmer
24 N 8th St., Apt. 509
Brooklyn, NY 11211

Andres Sanchez Gonzalez
235 E 40th St, #18A
New York, NY 10016-1750

Andres Sebastian Cordova

590 Flatbush Ave., #2F
Brooklyn, NY 11225-4973

Andrew Griesinger
19 Pinckney St., Unit 2
Somerville, MA 02145-4303

Andrew Zuperman
PO Box 73
25 Lakeside Drive
Loch Sheldrake, NY 12759-
0073

Angel Javier Matta
27-21 80 Street
Queens, NY 11372

Anna Chernysheva
524 East 14 Street, Apt. 527
New York, NY 10009-3781

Anthony Marano Co
3000 S. Ashland Ave.
Chicago, IL 60608-5333

Appleo, LLC
17229 Newhope St
Fountain Valley, CA 92708-
4292

Arcbest II, Inc.
7 Gleneita Way
Orrs Island, ME 04066-2156

Arcbest II, Inc.
PO Box 10048
Fort Smith, AZ 72917-0048

Argo Group International
Holdings Ltd.
PO Box 469011
San Antonio, TX 78246-9011

ASA Beverages LLC
29205 Network Place
Chicago, IL 60673-1292

ASA Beverages LLC
55 Hunter Lane
New York, NY 10523-1334

AT&T
4819 W Irving
PO Box 5014
Carol Stream, IL 60197-5014

ATW Refrigeration Services,
Corp.
167 New Highway
New York, NY 11701-1132

Aurora Sign Co.
30 W 196 Ave W
Chicago, IL 60555

Avalara  Inc.
Attn: Legal Dept
255 South King Street, Suite
1800
Seattle, WA 98104-3320

Avanti Avery
222 E 13 St
New York, NY 10003-5601

Amtrust North America, Inc. on
behalf of Technology Insurance
Company Inc.
c/o Maurice Wutscher LLP
23611 Chagrin Blvd., Suite 207
Beachwood, OH 44122-5540

Andrew Glaab
Cohn & Dussi, LLC
68 Harrison Ave., Suite 502
Boston, MA 02111-1929

Baldor Specialty Foods Inc.
155 Food Center Dr
Bronx, NY 10474-7136

Balthazar Bakery
214 South Dean Street
Englewood, NJ 07631-4199

Banner Wholesale Inc. Corp.
2639 S Damen Avenue
Chicago, IL 60608-5224

Bassy Furth
PO Box 180075
Brooklyn, NY 11218-0075

Bay Immigration Law
125 University Ave., Suite 185
Palo Alto, CA 94301-1691

Beam Bike Corp.
660 Madison Ave, Suite 2100
New York, NY   10065

Beato Edward
508 West 166 Street, #3G
New York, NY 10032-4214

Beldock Levine & Hoffman
LLP
99 Park Ave, PH
New York, NY 10016-1601

Bennett Thrasher LLP
3300 Riverwood Parkway, Suite
700
Atlanta, GA 30339-3970

Besi Plumbing and Welding Inc.
1426 E 3rd Street
Chicago, IL 11230-5561

Big Geyser Inc
57-65 48th St
Maspeth, NY 11378-2015

Bimmys LLC
4700 33rd Street, 2nd Fl
Long Island City, NY 11101-
2401

Blanchard Naperville Property
Group, L.l
c/o A 48th Street Plaza
200 West Madison Street, Suite
4200
Chicago, IL 60606-3402

Blanchard Naperville Property
Group, L.l  c/o National
Shopping Plazas, Inc.
200 West Madison Street, Suite
4200
Chicago, IL 60606-3402

Blueground US, Inc.
106 W 32nd St
New York, NY 10001-0074

Bluetriton Brands Inc.
PO Box 851692
Louisville, KY 40285-6192

BP Real Estate LLC
141 Elltingville Blvd
Staten Island, NY 10312-3859

Bread Alone Bakery
2121 Ulster Ave
PO Box 719
Lake Katrine, NY 12449-0719

Bronxwood Parking Corp
c/o Iola Rios Law
2560 Matthews Avenue, Suite 1
Bronx, NY 10467-9323

Bronxwood Parking Corp.
811 Allerton Avenue
Bronx, NY 10467-8392

Brown & Brown Insurance
Agency of Virginia
11220 Assett Loop, Suite 104
Manassas, VA 20109-7914

Brown & Brown Insurance
Agency of Virginia
4500 Main Street, Suite 600
Virginia Beach, VA 23462-3362

BTM Development Partners,
LLC
c/o Related Retail Corporation
30 Hudson Yards, 72nd Fl
New York, NY 10001-2170

BTM Development Partners,
LLC
30 Hudson Yards, 72nd Fl
New York, NY 10001-2170

Built In, Inc.
203 N Lasalle St
Chicago, IL 60601-1267

CA 5-15 West 125th LLC
c/o ACHS Management Corp.
1412 Broadway, 3rd Fl
New York, NY 10018-3372

Louis Campbelle
1866 Schenectady Ave
Brooklyn, NY 11234-2006

Julian Canery
137-33 232nd Street
Queens, NY 11413-2836

Carts4u LLC
15 Negba Street
Lakewood, NJ 08701-3593

Carty Malik
800 Victory Blvd., #3A
Staten Island, NY 10301-3718

Cascade Building G LLC
92 Emerson Place, 2nd Fl
Brooklyn, NY 11205-2604

Charthop, Inc
130 Shore Road, #350
Port Washington, NY 11050-
2205

Chicago Title Land Trust
Company, U.T.
7001-11 N. Clark
Chicago, IL 60626-2483

Chief Counsel, Legal
Department
19 Staniford Street, 1st Fl
Boston, MA 02114-2502

Choo & Company Inc.
1 Billings Road
Quincy, MA 02171-2456

Cincinnati Insurance Company
6200 S. Gilmore Road
Fairfield, OH 45014-5100

Cincinnati Insurance Company
PO Box 14529
Cincinatti, OH 45250-0529

Citibank
666 5th Avenue
New York, NY 10103-0013

Citibank
ATTN: Victor Perez Retail
Business
399 Park Avenue
New York, NY 10022-4614

City-Gates, City Store Gates
Mfg Co
15-20 129th St
College Point, NY 11356-2400

Colleen M. Parra
160 W 24 Street, Apt 9H
New York, NY 10011-1929

Argo Group US Inc
PO Box 469011

San Antonio, TX 78246-9011

Comcast Business
PO Box 70219
Philadelphia, PA 19176-0219

Comed - 10037
2717 N Clark St
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10038
2121 N Clybourn Ave, Unit C
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10039
1860 N Milwaukee Ave
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10040
2774 N Milwaukee Ave
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10042
4817 W Irving
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10043
1956 W Lawrence Ave
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10043
1958 (1956) W Lawrence Ave
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10043
1960 W Lawrence Ave
PO Box 6111
Carol Stream, IL 60197-6111

Comed - 10044
4840 (4838) S Cicero Ave
PO Box 6111
Carol Stream, IL 60197-6111

Comed
3621 N Western Ave, Unit A

PO Box 6111
Carol Stream, IL 60197-6111

Comed
914 Madison St
PO Box 6111
Carol Stream, IL 60197-6111

Comed Armitage
PO Box 6111
Carol Stream, IL 60197-6111

Coned 10005
29-28 41 Ave
PO Box 1702
New York, NY 10116-1702

Coned 10017
1618 Fulton St
PO Box 1702
New York, NY 10116-1702

ConEdison 10004
360 East 88th Street
Brooklyn, NY 11209-3604

ConEdison  10004
360 80th Street
Brooklyn, NY 11209-3604

ConEdison 10001
356 Broadway
New York, NY 10013-3927

ConEdison 100026
2721 Bronxwood Avenue
PO Box 1702
Bronx, NY 10469-3642

ConEdison 10003
111 3rd Avenue
New York, NY 10003-5518

ConEdison 10004
1693 1st Ave
New York, NY 10128

ConEdison 10005- Amsterdam
976 Amsterdam Ave
New York, NY 10025-2201

ConEdison 10006
315  35 St
PO Box 1702
New York, NY 10116-1702

ConEdison 10008
5 West 125th St
PO Box 1702
New York, NY 10116-1702

ConEdison 10010
635 4th Ave
Brooklyn, NY 11232

ConEdison 10011
8902 5 Ave
PO Box 1702
New York, NY 10116-1702

ConEdison 10012
1454 Rockaway Parkway
PO Box 1702
New York, NY 10116-1702

ConEdison 10014
3808 Nostrand Ave
PO Box 1702
New York, NY 10116-1702

ConEdison 10017
1618 Fulton St
PO Box 1702
New York, NY 10116-1702

ConEdison 10019
869 Myrtle Ave
Brooklyn, NY 11206-6694

ConEdison 10019- Myrtle Ave
869 Myrtle Avenue
Chicago, IL 11206-6694

ConEdison 10020
83 Third Avenue
Brooklyn, NY 11217-2315

ConEdison 10020 - 83 3rd Ave
83 Third Avenue
Chicago, IL 11217-2315

ConEdison 10021- 271 Sea
Breeze Store 3
PO Box 1702
New York, NY 10116-1702

ConEdison 10021- 271 Sea
Breeze Store 4
PO Box 1702
New York, NY 10116-1702

ConEdison 10023
2269 1 Ave
PO Box 1702
New York, NY 10116-1702

ConEdison 10024
308 E 204 St
PO Box 1702
New York, NY 10116-1702

ConEdison 10024
312 E 204 St
PO Box 1702
New York, NY 10116-1702

ConEdison 10036
5216 5th Avenue
PO Box 1702
New York, NY 10116-1702

ConEdison 10045
1807 Church St
PO Box 1702
New York, NY 10116-1702

ConEdison 10045
1807 Church St
PO Box 6111
Carol Stream, IL 60197-6111

ConEdison 10046
555 Johnson (83 Gardne)
PO Box 1702
New York, NY 10116-1702

ConEdison
1368 Forest Ave
PO Box 1702
New York, NY 10116-1702

ConEdison
386 Forest Ave
PO Box 1702
New York, NY 10116-1702

Contrast, LLC
4200 W. Royal Lane, Suite 100
Irving, NJ 75063-2214

Cool River Beverages, LLC
200 Crossway Park Drive West
Woodbury, NY 11797-2021

Copycats Second Avenue
Corporation
216 East 45th St, FL 10
New York, NY 10017-3304

Corfu Foods, Inc.
755 Thomas Drive
Bensenville, IL 60106-1624

Corporation Service Company
251 Little Falls Drive
Wilmington, DE 19808-1674

Cruz Keyla
380 Sommerville Pl, Apt 3
Yonkers, NY 10703-2224

Cura Freight LLC
PO Box 45109
Tampa, NY 33677-5109

Curtis Law LLC
4 E. Ohio, Suite 25
Chicago, IL 60611-2783

D'Artagnan, LLC
600 Green Lane
Union, NJ 07083-8074

Danielle Curtiss
Joseph Blewitt
100 W. Randolph, FL 13
Chicago, IL 60601-3218

Danil Ovechkin
4610 Crane Street, Apt 1014
Long Island City, NY 11101-
4385

Danya Sallaj
15 Cliff Street #2B
New York, NY 10038-2860

Daria Petrova
61 Ten Eyck Street, Apt 4R
New York, NY 11206-7606

De Boulevard, LLC
215-15 Northern Blvd., 3rd FL
Bayside, NY 11361-3584

De Boulevard, LLC
215-15 Northern Boulevard,
Suite 301
Bayside, NY 11361-3586

Debbi Rosetti
PO Box 101750
Denver, CO 80250-1750

Dell Marketing L.P.
One Dell Way
Round Rock, TX 78682-7000

Dept. Of Employment, Training
& Rehab Em
500 East Third Street
Carson City, NV 89713-0001

Devolution Solutions
1547 N. Hayworth Ave. #205
Los Angeles, CA 90046-3325

DFA Dairy Brands Corporate,
LLC
1199 West Central Street
Franklin, MA 02038-3109

Division of Corporations
One Commerce Plaza
Albany, NY 12231-0002

Downtown Beverages Inc
241 Crown Avenue
Staten Island, NY 10312-2308

Drago & Toscano, LLP
11 Beacon Street, Suite 615
Boston, MA 02108-3005

Duncan Emanuel
1320 East 92nd Street
Brooklyn, NY 11236-4320

E&M Ice Cream Inc.
701 Zerega Avenue
Bronx, NY 10473-1107

Eastern Lift Truck
PO Box 307
Maple Shade, NJ 08052-0307

Ecolab
26252 Network Place
Chicago, IL 60673-1262

Eduardo Pascual Van Sant
510 East 14th Street, Apt 415
New York, NY 10009-3696

Elizabeth McLauglin
71 5th Ave 8th FL
New York, NY 10003-3004

Elliot Associates, LLC
505 White Plains Road
Tarrytown, NY 10591-5143

EM Advisors America LLC
12 E 49th Street, Suite #15-102
New York, NY 10017-1028

Empire Pump & Motor LLC
1419 44th St
New York, NY 11219-2207

Empire Pump & Motor LLC
c/o Efraim Blumenburg
1419 44th Street
Brooklyn, NY 11219-2207

EMS Mind Reader LLC
250 Passaic Street
Newark, NJ 07104-3700

English James
5111 Almeda Ave #2G
Far Rockaway, NY 11691-1007

Eugene LLC
135-27 38th Ave, Basement
Flushing, NY 11354-4471

Eversource
PO Box 56007
Boston, MA 02205-6007

Exclusive Real Estate
10 Derne Street
Boston, MA 02114-4203

Factory 360 Inc
1120 River Birch St
Hollywood, FL 33019-4806

FC Miller Realty LLC
1541 55th Street
Brooklyn, NY 11219-4314

Feliks Kozakov
9 Ashwood Place
Parsippany, NJ 07054-2213

Felina Productions LLC
48 Speir Dr
South Orange, NJ 07079-1051

Fintech
3109 W Dr Martin Luther King
Jr. Blvd.
Suite 200
Tampa, FL 33607-6240

First Insurance Funding
450 Skokie Blvd., Suite 1000
Northbrook, IL 60062-7917

Flexcon Corporation
200 Connell Drive
Berkeley Heights, NJ 07922-2822

FMRP Properties LLC
1632 East 7th Street
Brooklyn, NY 11230-7001

Food Safety Class
5124 N. Monterey Ave
Norridge, IL 60706-3246

Food Start Inc
175 Elaine Drive
Oceanside, NY 11572-5710

Fortune International, LLC
1068 W South Thomdale
Avenue
Bensenville, IL 60106-1142

Frank M. Gargiulo & Son, Inc.
535 Sweetland Ave
Hillside, NJ 07205-1754

Gateway Elton II LLC
826 Broadway, 11th FL.
New York, NY 10003-4826

Gateway Elton II, LLC
c/o The Hudson Companies
Incorporated
826 Broadway
New York, NY 10003-4826

GDL Law, Inc.
3660 West Irving Park Road,
Suite 200
Chicago, IL 60618-4132

George D. Hanus
200 West Madison Street, Suite
4200
Chicago, IL 60606-3402

Gerlin Raynaldo
1465 E 101st St, #2
Brooklyn, NY 11236-5507

GFI Midwest LLC
9629 58th Place
Kenosha, WI 53144-7806

Global Equipment Co., Inc.
29833 Network Place
Chicago, IL 60673-1298

Gold Wing Trading Inc.
13104 S Avalon Blvd.
Los Angeles, CA 90061-2738

Goldin Simona
104-20 Queens Blvd., Apt 16X
Forest Hills, NY 11375-3622

Gonzalez Joseph
815 Gravesend Neck Rd #1B
Brooklyn, NY 11223-5552

Good Start Packaging
10 Corporate Drive
Bedford, NH 03110-5956

Gould Investors LP dba One
Eleven Third
60 Cutter Mill Road, Suite 303
Great Neck, NY 11021-3104

Goya Foods, Inc.
350 County Road
Jersey City, NJ 07307-4503

Grand Realty Urban Renewal
460 Grand Street, Apt. #903
Jersey City, NJ 07302-4279

Great Lakes Coca-Cola
7400 N. Oak Park Avenue
Niles, IL 60714-3818

Greater Boston Survey and
Engineering
19 Fredith Road
Weymouth, MA 02189-3214

Greenberg Traurig, LLP
PO Box 936769
Waccabuc, GA 31193-6769

Greenhouse Software, Inc.
18 W. 18th Street
New York, NY 10011-4651

GS1 US, Inc.
Dept 781271
PO Box 78000
Detroit, MI 48278-1271

Guardian Insurance & Annuity
Company, Inc.
10 Hudson Yards
New York, NY 10001-2157

Georges & Synowiecki, Ltd.
20 South Clark Street, Suite 400
Chicago, IL 60603-1835

Hale and Hearty Soups
75 Ninth Avenue
New York, NY 10011

Halp, Inc.
303 Colorado St #1600
Austin, TX 78701-0021

Helpresource Inc.
80 Broad St
New York, NY 10004-2209

Hernandez Concrete Inc
5335 South California
Chicago, IL 60632-2206

Hickory Property Group, L.L.C.
c/o National Shopping Plazas,
Inc.
200 West Madison Street

Suite 4200
Chicago, IL 60606-3402

Hira Rashidi
1094 Kennedy Blvd.
Bayonne, NJ 07002-2008

Hoagland Aaron
555 Ocean Avenue #4C
Brooklyn, NY 11226-3817

Horizon Group XVI, LLC
1956 W. Lawrence Avenue
Chicago, IL 60640-4010

Horizon Group XVI, LLC
c/o Horizon Realty Group
1946 W. Lawrence Avenue
Chicago, IL 60640-4010

Hun Yip LLC
117 Henry Street #B1
New York, NY 10002-7135

Iheartmedia
PO Box 419499
Boston, MA 02241-9499

Imperial Dade
255 Route 1 & 9
Jersey City, NJ 07306-6727

Integrity Express Logistics, LLC
62488 Collections Center Drive
Chicago, IL 60693-0624

Intelligenz, Inc.
15 Groton St
Forest Hills, NY 11375-5102

Irena Zolotova, Esq.
1529 Voorhies Avenue
Brooklyn, NY 11235-3912

Ironshore Insurance Company
Attn: Casualty Claims
28 Liberty Street, 5th Fl
New York, NY 10005-1400

Jackson Marlon
420 Georgia Avenue, Apt 6B
Brooklyn, NY 11207-4617
Jacob Olasov
104 Buckingham Road
Brooklyn, NY 11226-4310

JAS Distributors Inc
163-15 95th Street
Howard Beach, NY 11414-3703

Javier Bravo Nieto
235 E 40th St., Apt. 18A
New York, NY 10016-1750

Jek Elm Leighton LLC
3 Rigene Road
Harrison, NY 10528-1221

Jeremy Torres
1 Glover Ave #223
Norwalk, CT 06850-1239

Jerry Aquino/Chela Films
600 Roselle Street
Linden, NJ 07036-2608

Jit Experts Hive
4160 Cashell Glen
Eagen, MN 55122-2835

JKRIV Music, Inc.
372 Dekalb Ave., Apt 6B
New York, NY 11205-3811

Josh Lehrer
14 Makepeace Hl
Waccabuc, NY 10597-1006

JR Beverage
50-35 56th Road
Maspeth, NY 11378-1109

Julia Owen
14 Nathan Pratt Drive, Unit 1
Concord, MA 01742-4631

John M. August, Esq.
Saiber LLC
18 Columbia Turnpike, Suite
200
Florham Park, NJ 07932-2266

Kehe Distributors
PO Box 32082
New York, NY 10087-2082

Kelly Professional & Industrial
99 Park Avenue, 8th FL
New York, NY 10016-1601

KJM Beverage Inc.
19 Joyce Road
Eastchester, NY 10709-1438

Korngut Paleudis LLC
100 Canal Pionte Boulevard,
Suite 125
Princeton, NJ 08540-7169

Krasdale Foods Inc
925 Westchester Ave., 3rd FL.
White Plains, NY 10604-3507

LaFrieda Meats Inc
3701 Tonnele Avenue
North Bergen, NJ 07047-2421

Lancaster Farm Fresh
Cooperative
201 Running Pump Rd.
Lancaster, PA 17603-2201

Landess-Simon NJ Inc
45 Lawlins Park
Wyckoff, NJ 07481

Law Office of Walter J.
Sullivan, Jr.
33 Garrison Road
Hingham, MA 02043-2855

Lawrence Glass Inc
27 Story Street
Brooklyn, NY 11218-3015

Lawrence Spasojevich
Aidala, Bertuna, & Kamins, P.C.
546 5th Avenue, Suite 6th Fl
New York, NY 10036-5000

Legalist, Inc.
10120 W Flamingo Road, Suite
4 #3015
Las Vegas, NV 89147-8394

Levine Law, LLC
6901 Jericho Turnpike, Suite
100
Syosset, NY 11791-4420


Liberty Coca-Cola Beverages,
LLC
PO Box 780810
Philadelphia, PA 19178-0810

Liberty Surplus Insurance
Corporation
175 Berkeley Street
Boston, MA 02116-5066

Lillian Boggi
150 River Road, Suite F-4
Montville, NJ 07045-8918

Linkedin Corporation
1000 W Maude Ave., Suite 2200
Sunnyvale, CA 94085-2810

Lipari Foods Operating Co, LLC
25661 Burnet Road
Warren, MI 48089

Luna Julian
859 56st Street, #1R
New York, NY 11220-3629

M&T Displays LLC
1081 Hanover St.
Wilkes Barre, PA 18706-2028

Maia MP Consulting Inc.
3805 Broadway, Suite 200
Astoria, NY 11103-4063

Majestic Property Management
Corp
111 3rd Avenue
New York, NY 10003-5518

Majestic Property Management
Corp
60 Cutter Mill Road
Great Neck, NY 11021-3104

Manuel Gonzalez
78 Ridge Street, Apt 2G
New York, NY 10002-3565

Maria Daniela SA
225 West 23 St., Apt 4B
New York, NY 10011-2300

Marina Ice Cream Corp
133-14 Jamaica Ave.
Richmond Hill, NY 11418-2617

Market Square Shopping Center
LLC
3024 N Ashland Ave
PO Box 577609

Chicago, IL 60657-7337

Market Square Shopping Center,
LLC
1142 W. Madison Street, Suite
401
Chicago, IL 60607-2191

Maryah Dinane
332 Vernon Ave, Apt 4
Brooklyn, NY 11206-6719

Material Flow & Conveyor
Systems, Inc.
PO Box 550
Donald, OR 97020-0549

Matthews Jelani
101 Lincoln Rd. #1M
Brooklyn, NY 11225-4056

Mazel 315 West 35th LLC
25 West 36th Street, 2nd FL
New York, NY 10018-7908

McDonald Carano LLP
PO Box 2670
Reno, NV 89505-2670

McKenzie Ricardo
1420 Brooklyn Ave #6A
Brooklyn, NY 11210-1879

Melissa Isabel
43-15 28th Avenue
Astoria, NY 11103-2142

Merch 38 Inc
411 Morningside Ave., Block A
Fairview, NJ 07022-1108

MGM Deliveries
50-35 56th Road
Maspeth, NY 11378-1109

Michael
40 Dorethy Road
Redding, CT 06896-2912

Michael Perez
1932 Bryant Ave., Apt 5H
Bronx, NY 10460-4547

Michelle Katz
225 W 23rd Street
New York, NY 10011-2300

Michelle Valerio
1704 Seddon St
Bronx, NY 10461-3021

Miller Quincy
166 W 120th St #4A
New York, NY 10027-6442

Misrahi Realty Group
88 Rivington Street
New York, NY 10002-2245

MJD Holdings LLC
c/o White, Cirrito & Nally, LLP
64 Hilton Avenue
Hempstead, NY 11550-2122

Monkhouse Andson
607A Halsey Street, Ground Fl
Brooklyn, NY 11233-5464

Mr 3629 Western Waveland,
LLC
c/o Bonnie Management
Corporation
8430 West Bryn Mawr, Suite
850
Chicago, IL 60631-3437

Nassau Candy Distributors, Inc.
530 West John Street
Hicksville, NY 11801-1039

Nassau Provisions
700 Furrows Rd
Holtsville, NY 11742-2001

Nation Property Group, L.L.C.
c/o Irving Cicero Plaza
200 West Madison Street
Suite 4200
Chicago, IL 60606-3402

Nation Property Group, L.L.C.
c/o National Shopping Plazas,
Inc.
200 West Madison Street
Suite 4200
Chicago, IL 60606-3402

Nationwide Industrial Supply,
LLC
PO Box 27
Bloomingdale, NJ 07403-0027

Neal Pittman
152 Pulaski St., Apt 2R
Brooklyn, NY 11206-7716

Neptune Labs Inc
2100 Geng Road
Palo Alto, CA 94303-3343

Newark Supplies LLC
661 N 3rd St
Newark, NJ 07107-2624

Nicole Muniz
63 Wall Street, Apt. 611
New York, NY 10005
nicolemunizCHV@gmail.com

NJSEA
One Dekorte Park Plaza
PO Box 640
New Jersey, NJ 07071-0640

Noise Moguls LLC
225 Cherry St, #45A
New York, NY 10002-5588

Noor Maza
635 W 42nd Street
New York, NY 10036-1920

Norman Distribution Inc.
940 Greenleaf Avenue
Elk Grove Village, IL 60007-
5011

North 14th Street Realty
Associates LLC
200 N. 14th Street
Brooklyn, NY 11249-1012

North Coast Seafoods Corp
5 Dry Dock Ave
Boston, MA 02210-2379

Novum USA Inc.
7405 Graham Road, Suite B
Fairburn, GA 30213-2915

NRG Visuals LLC
121 NE 34th St.
Miami, NY 33137-3852

National Grid
300 Erie Blvd W.
Syracuse, NY 13202-4250

Oapps LLC
1717 Pennsylvania Avenue NW,
Suite 1025
Washington, D.C. 20006-3951

Olan Inc.
610 Greenwood Road
Glenview, IL 60025-4026

Olenderfeldman Escrow
422 Morris Ave
Summit, NJ 07901-1522

Optimum Cablevision
PO Box 70340
Philadelphia, PA 19176-0340

Optimum Cablevision - 10013
1938 Coney I
PO Box 70340
Philadelphia, PA 19176-0340

Optimum Cablevision - 10024
PO Box 70340
Philadelphia, PA 19176-0340

Optumrx
PO Box 2975
Mission, KS 66201-1375

Outfront Media
185 US Highway 46
Fairfield, NJ 07004-2321

Oxford Health Plans
Oxford Health Plans (NY), Inc.
48 Monroe Turnpike
Trumbull, CT 06611-1341

Oxford Sweat Equity Program
PO Box 29130
Hot Springs, AR 71903-9130

Paylocity
1400 American Lane
Schaumburg, IL 60173-5452

PE 315 LLC
c/o AB & Sons Group, LLC
25 West 36th St, |2nd FL
New York, NY 10018-7908

Peoples Gas 10037
2715 N Clark St
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10038
2101 N Clybourn Ave 2C
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10038
2101 N Clybourn Ave 3C
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10039
1860 N Milwaukee Ave
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10040
2774 N Milwaukee Ave
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10043
1956 W Lawrence Ave
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10043
1958 (1956) W Lawrence
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10043
1960 (1956) W Lawrence
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10044
4817 (4838) W Irving P
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas 10044
4838 S Cicero Ave
PO Box 6050
Carol Stream, IL 60197-6050

Peoples Gas
3545 W Armitage Ave
PO Box 6050
Carol Stream, IL 60197-6050

Pepsi Beverages Company
1400 W. 35th Street
Chicago, IL 60609-1311

Pepsi Cola Bottling Co of NY
117-02 15th Avenue
College Point, NY 11356-1533

Pete Comas
950 Third Avenue, #2604
New York, NY 10022-2875

Philips Tyrell
371 Van Siclen Ave., Apt 4A
Brooklyn, NY 11207-4345

Pierce Tews
521 E 750 N
American Fork, UT 84003-1300

Pilsen Gateway LLC
1020 W Lawrence Ave., Suite
300
Chicago, IL 60640-5053

Pilsen Gateway LLC
1461 S. Blue Island Avenue
Chicago, IL 60608-2282

Platz & Co
187 LaFayette St., 5th FL
New York, NY 10013-3221

Plummer Roberto
590 Ocean Ave. #1A
Brooklyn, NY 11226-4447

PMT Forklift
275 Great East Neck Road
West Babylon, NY 11704-7601

Porky Products Inc
PO Box 18057
Newark, NJ 07191-8057

Power Distributing, LLC
185 W. Industrial Drive
Elmhurst, IL 60126-1601

Primerok Real Estate
7 West 45th Street, Suite 1705
New York, NY 10036-4905

Printing Digital USA Inc
862 McDonald Avenue
New York, NY 11218-5612

Pro Architect PC
2880 S Archer Ave
Chicago, IL 60608-5638

Qliktech Inc.
211 South Gulph Road
Suite 500
King of Prussia, NY 19406-
3101

R.P. Fox Chicago LLC
1110 Pleasant Street
Chicago, IL 60302-3010

R.P. Fox Chicago LLC
1110 Pleasant St.
Oak Park, IL 60302-3010

Rainforest Distribution Corp.
20 Pulaski Street, Suite A
Bayonne, NJ 07002-5057

RBA Consulting Ltd.
3495 Lakeside Drive #1017
Reno, NV 89509-4841

RCGT 2988-37, LLC
16047 Collins Avenue, Apt 604
Sunny Isles Beach, FL 33160-
5559

RCGT 2988-37, LLC
c/o EBC Capital
218 Randolph St., 2nd FL
Brooklyn, NY 11237-1300

Republic Services
2608 South Damen Ave
Chicago, IL 60608-5209

Rip Van, Inc
67 West St
Brooklyn, NY 11222-2093

RLA Insurance Intermediaries
LLC
75 Federal Street, Suite 1250
Boston, MA 02110-2043

RlB Food Distributors LP
2 Dedrick Place
West Caldwell, NJ 07006-6310

Robert Colquhoun
556 East Lincoln Avenue
Mount Vernon, NY 10552-3719

Robert Laskowski
520 S.W. Yamhill, Suite 600
Portland, OR 97204-1329

Rodriguez Christian
330 Hinsdale St #B308
New York, NY 11207-4539

Danny Roedema
454 Miller Avenue
Brick, NJ 08724-2158

Rolling Frito-Lay Sales, LP
7701 Legacy Drive
Plano, TX 75024-4002

Royal Waste Services Inc
187-40 Hollis Avenue
Hollis, NY 11423-2808

RTP Inc. dba Minuteman Press
Chicago
1249 North Clybourn Avenue
Chicago, IL 60610-6693

S and C Conveyors Ltd
806 Cornell Road
Franklin Square, NY 11010-3420

SAAB Family Limited
Partnership
c/o 14-5
14-51 29st Ave
Queens, NY 11102-4742

Sajda Ouachtouki
230 W. 79th St., Apt #44N
New York, NY 10024-6246

Santiago Ruiz
4129 24th Street
Long Island City, NY 11101-4058

Santomassimo Davis, LLP
1 Gatehall Drive, Suite 100
Parsippany, NJ 07054-4514

Savannah Griffin
57 Spring St., Apt. 14
New York, NY 10012-4194
Savostianova Maria
3111 Brighton 2nd #6D
Brooklyn, NY 11235-7524

Schwartz Sladkus Reich
Greenberg Atlas
444 Madison Avenue
New York, NY 10022-6903

Sense New York Inc
176 Grand Street, Floor 3
New York, NY 10013-3786

Shadma Khan
14-56 31st Drive
New York, NY 10001-4403

Shanti Acquisition LLC
2225 Washington St
Roxbury, MA 02119-3212

Share Local Media Inc.
85 Broad St., 9th FL
New York, NY 10004-2434

Sheldon
117 Henry Street, #B1
New York, NY 10002-7135

Siddhant Goyle
1401 NE John Deshield Blvd
No. 1
Bentonville, AR 72712-4183

Sign Art Inc.
60 Sharron Street
Maiden, MA 02148-5915

Simple Container Solutions, Inc
250 W Artesia Blvd
Rancho Dominguez, CA 90220-5500

Sinayskaya Yuniver PC
IOLA Trust Account
710 Avenue U
Brooklyn, NY 11223-4134

Sirota & Associates, P.C.
128 Brighton 11th St
Brooklyn, NY 11235-5327

Smart Packaging LLC
3800 Williston Road
Minnesota, MN 55345-2130

Smartcat Platform Inc.
177 Huntington Ave., Suite
1703
PMB 50985

Boston, MA 02115-3153

Smith Brad
5721 6th Street NE
Washington, D.C. 20011-6201

Michael Snyder
256 Tappan Street
Brookline, MA 02445-5309

Soda Supreme Inc
50-35 56th Road
Maspeth, NY 11378-1109

Solex Fine Foods LLC
424 Madison Avenue, 16th FL
New York, NY 10017-1137

Sonatype, Inc
8161 Maple Lawn Blvd
Fulton, MD  20759-2624

SPDX Logistics Inc
16 Jones Court
Massapequa Park, NY 11762-3235

Spectrum 10001-356 Broadway
356 Broadway
New York, NY 10013-3927

Spectrum 10002- 178 Delancey
178 Delancey Street
New York, NY 10002-3561

Spectrum 10003- 111 3rd Ave
111 3rd Avenue
New York, NY 10003-5518

Spectrum 10004- 1698 1st Ave
1695 1st Avenue
New York, NY 10128-4804

Spectrum 10006- 315 West 35th
315 West 35th Street
New York, NY 10001-1704

Spectrum 10007- 47 East 34th
47 East 34th Street
New York, NY 10016-4313

Spectrum 10015- 29-28 41st
Ave
29-28 41st Avenue
Long Island City, NY 11101-3310

Spectrum 10016- 6241 Forest
Ave
6241 Forest Avenue
New York, NY 11385-2671

Spectrum 10020- 83 Third Ave
83 Third Avenue
Brooklyn, NY 11217-2315

Spectrum 10023 - 2269 1st Ave
83 Third Avenue
Brooklyn, NY 11217-2315

Spectrum 10028 - 2816 21st St
83 Third Avenue
Brooklyn, NY 11217-2315

Staples Advantage
PO Box 70242
Philadelphia, PA 19176-0242

Strata Realty Corp. & 201 West
108 Street
c/o Garfield Development Corp.
950 Third Ave., #2604
New York, NY 10022-2875

Suburban Bowery of Suffern Inc
27 Chestnut Street
Suffern, NY 10901-5417

Supplies on the Fly
222 Chastain Meadows Ct.
Kennesaw, GA 30144-5820

Sweeney Property Group,
L.L.C.
200 West Madison St., Suite
4200
Chicago, IL 60606-3402

Sweeney Property Group, LLC
c/o Oak Park Plaza
200 W. Madison St., Suite 4200
Chicago, IL 60606-3402

Swift Impressions, Inc.
70 East Lake Street, Suite 1010
Chicago, IL 60601-7627

Syeidah McBride
31 Oakland Ave.
Mount Vernon, NY 10552-2411

Synapse Financial Technologies
(S16, LP)
2310 Bowdoin St.
Palo Alto, CA  94306-1216

Sysco Corporation
20 Theodore Conrad Drive
Jersey City, NJ 07305-4614

Tapia Darwin
183 32nd St., #3
Brooklyn, NY 11232-1804

Technology Insurance
Company, Inc.
20 Trafalgar Square, Suite 459
Nashua, NH 03063-4907

Technology Insurance
Company, Inc.
800 Superior Avenue East, 21st
FL
Cleveland, OH 44114-2613

Teladoc Health, Inc.
1945 Lakepointe Dr., Suite 100
Lewisville, TX 75057-6470

Terra Energy & Resource
Technologies, Inc.
99 Park Ave, PH
New York, NY 10016-1601

The Beverage Works NY, Inc.
101 Crawfords Corner Road,
Suite 2301
Holmdel, NJ 07733-1944

The Cincinnati Insurance
Company
6200 South Gilmore Road
Fairfield, OH 45014-5100

The Guardian Life Insurance
Company
PO Box 14319
Lexington, KY 40512-4319

The Hub Bicycles Inc
109 Washington St., Apt #6
New York, NY 10006-1816

The Law Offices of Aron
Hasson
10850 Wilshire Boulevard
Suite 750

Los Angeles, CA 90024-4325

Third and Bergen LLC
45 Main Street
Brooklyn, NY 11201-1093

Third and Bergen LLC
c/o Abingdon Square Partners
LLC
46 Main Street, Suite 502
Brooklyn, NY 11201

Tisserie Bakery
263 9th Avenue, Apt. 1C
New York, NY 10001-6604

Tomoko Akaboshi
3522 80th Street, #32
Jackson Heights, NY 11372-
4980

Trustarc Inc
111 Sutter St, 6th Fl
San Francisco, CA 94104-4512

Two Wheels Group Inc
3303 Ave N
New York, NY 11234-2605

UHS Premium Billing
PO Box 94017
Palatine, IL 60094-4017

Uline, Inc
PO Box 88741
Chicago, IL 60680-1741

Unclaimed Property Division
Commonwealth
1 Ashburton Place, 12th FL
Boston, MA 02108-1518

Uniforms Today LLC
Att: Jim Spitzer
34-24 Hunters Point Avenue
Long Island City, NY 11101
info@uniformstoday.com
jspitzer@uniformstoday.com

United Investors, Inc. As Agent
for AG United Investors LP
900 W. Van Buren, Suite 105
Chicago, IL 60607-3590

United Natural Foods, Inc.
313 Iron Horse Way
Providence, RI 02908-5637

United Parcel Service, Inc.
55 Glenlake Pkwy NE
Atlanta, GA 30328-3498

United Healthcare Insurance
Company of NE
185 Asylum Street
Hartford, CT 06103-3408

United Healthcare of
New York, Inc.
7 Hanover Square
New York, NY 10004-2616

Unlimited Air Corp
48 Gleam Street
West Babylon, NY 11704-1205

UPS
PO Box 809488
Chicago, IL 60680-9488

US Foods, Inc.
Shellfish Cert #758RS
PO Box #641871
Pittsburgh, PA 15264-1871

Usatees.com
6509 11th Avenue
Brooklyn, NY 11219-5602

Valerio Michelle
1704 Seddon St., #56
Bronx, NY 10461-3087

Vasco Conroy
2 Sutton Place S., Apt. 10E
New York, NY 10022-3799

Velar Simeon
121 E 131st St., #605
New York, NY 10037-3356

Verizon 10008- 5 W 125th St
125 Unit Comer
New York, NY 10027

Verizon 10011- 8904 5th Ave
8904 5th Avenue
Brooklyn, NY 11209-5904

Verizon 10012-1454 Rockaway
1454 Rockaway, Floor
Ground Unit
Brooklyn, NY 11236-2602

Verizon 10014- 3808 Nostrand
Ave
3808 Nostrand Avenue
Brooklyn, NY 11235-2013

Verizon 271 Sea Breeze Ave
271 Sea Breeze Ave., 1st FL
New York, NY 11224-3453

Village Halloween Parade, Inc.
118 La Bergerie Lane
Red Hook, NY 12571-2913

Visual Lease LLC
100 Woodbridge Center, Suite
200
Woodbridge, NJ 07095-1125

Voximplant, Inc.
150 West 25th St., Room 403
New York, NY 10001-7460

Wall Mount Plasma TV
2718 E 21st Street
Brooklyn, NY 11235-2913

Web Commerce Partners, Inc.
5445 Hangar Ct
Tampa, FL 33634-5341

Weinberger Brett
1260 Broadway #2B
Brooklyn, NY 11221-2974

West Publishing Corporation
610 Opperman Drive
Minnesota, MN 55123-1396

West Side Foods, Inc.
355 Food Center Drive
Bronx, NY 10474-7000

White Oak Gourmet
558 W Happfield Dr.
Arlington Heights, IL 60004-
7137

Wholesale in Motion Inc.
2248 Homecrest Avenue
Brooklyn, NY 11229-4114

Wrike
851 W Cypress Creek Rd
Fort Lauderdale, FL 33309-2009

Weltman & Moskowitz, LLP
270 Madison Avenue, Suite
1400
New York, NY 10016-0603

Yana Ross
989 Market St
San Francisco, CA 94103-1708

Zelnik & Co
424 Madison Ave., Unit 5
New York, NY 10017-1137

Zoe Felix
43-44 Kissena Blvd., Apt 10E
Flushing, NY 11355-3705